Debtor name    Erie Islands Resort & Marina an Ohio General Partnership

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known)    17-40243

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    March 21, 2017     **X** /s/ John M. Gronvall
                                      Signature of individual signing on behalf of debtor

                                      John M. Gronvall
                                      Printed name

                                      Authorized Represenative for General Partnership
                                      Position or relationship to debtor

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     12/15

### Part 1:    Summary of Assets

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................................    $    0.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.............................................................................................    $    7,199,880.84

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*................................................................................................    $    7,199,880.84

### Part 2:    Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................    $    4,523,064.36

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................    $    437,745.45

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................    +$    377,669.11

4. **Total liabilities** ........................................................................................................
    Lines 2 + 3a + 3b     $    5,338,478.92

Fill in this information to identify the case:

Debtor name    Erie Islands Resort & Marina an Ohio General Partnership

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known)    17-40243

☐ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | | Current value of debtor's interest |
| --- | --- | --- | --- | --- |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | The Huntington National Bank - Checking Account | Checking | 4584 | $9,875.01 |
| 3.2. | The Huntington National Bank  Account (EFT) | Checking | 4607 | $2,557.84 |
| 3.3. | The Huntington National Bank Checking Account (Disbursement) | Checking | 4597 | $0.00 |
| 3.4. | Receiver Attachment | | | $0.00 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**                                                                 | $12,432.85 |
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

## Part 3: Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

| | | | | |
|---|---|---|---|---|
| 11a. 90 days old or less: | 0.00 | - | 0.00 = .... | Unknown |
| | face amount | | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | 5,892,598.00 | - | 0.00 = .... | $5,892,598.00 |
| | face amount | | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | 1,075,215.00 | - | 0.00 = .... | $1,075,215.00 |
| | face amount | | doubtful or uncollectible accounts | |

12.    **Total of Part 3.**                                                                                  $6,967,813.00
       Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

## Part 4: Investments

**13. Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

## Part 5: Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.    **Raw materials** | | | | |
| 20.    **Work in progress** | | | | |
| 21.    **Finished goods, including goods held for resale** | | | | |
| 22.    **Other inventory or supplies** | | | | |
| Liquor | | $0.00 | | $2,000.00 |

23.    **Total of Part 5.**                                                                                  $2,000.00
       Add lines 19 through 22.  Copy the total to line 84.

24.    **Is any of the property listed in Part 5 perishable?**
       ■ No
       ☐ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
       ■ No

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

☐ Yes. Book value _____ Valuation method _____ Current Value _____

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** <br> Furniture | $0.00 | | Unknown |

40.   **Office fixtures**

41.   **Office equipment, including all computer equipment and communication systems equipment and software**

42.   **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.   **Total of Part 7.**
      Add lines 39 through 42.  Copy the total to line 86.

      | | $0.00 |
      |---|---|

44.   **Is a depreciation schedule available for any of the property listed in Part 7?**
      ■ No
      ☐ Yes

45.   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description <br> Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47.   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48.   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

      See Attached                $0.00                $217,634.99

51.    **Total of Part 8.**

      Add lines 47 through 50. Copy the total to line 87.         $217,634.99

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**

    ■ No
    ☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

    ■ No
    ☐ Yes

**Part 9:    Real property**

54. **Does the debtor own or lease any real property?**

    ☐ No. Go to Part 10.
    ■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

|      |                              |        |        |
|------|------------------------------|--------|--------|
| 55.1. | SEE ATTACHED                |        |        |
|       | 4495 Darr Hopfinger -        |        |        |
|       | Golf Course                  |        |        |
|       | Parcel                       |        |        |
|       | 0062035832609001             |        |        |
|       | 0 Darr Hopfinger             |        |        |
|       | Parcel                       |        |        |
|       | 0062035800001000-            |        |        |
|       | Vacant Land                  |        |        |
|       | 0 W. Darr Hopfinger          |        |        |
|       | Parcel                       |        |        |
|       | 0060354225617001-            |        |        |
|       | Vacant Land                  |        |        |
|       | 0 Darr Hopfinger             |        |        |
|       | Parcel                       |        |        |
|       | 0060357104651001 -           |        |        |
|       | Vacant Land                  |        |        |
|       | 0 Darr Hopfinger             |        |        |
|       | Parcel                       |        |        |
|       | 0060358104663001 -           |        |        |
|       | Rental Units                 |        |        |
|       | 0 Darr Hopfinger             |        |        |
|       | Parcel                       |        |        |
|       | 0060358104663002 -           |        |        |
|       | Tourist Cabins               |        |        |
|       | 4495 Darr Hopfinger          |        |        |
|       | Parcel                       |        |        |
|       | 0062035832609000             |        |        |
|       | 0 Darr Hopfinger             |        |        |
|       | Parcel                       |        |        |
|       | 006035420458900 -            |        |        |
|       | Vacant Land                  |        |        |
|       | 0 Darr Hopfinger             |        |        |
|       | Parcel                       |        |        |
|       | 0060358104663000 -           |        |        |
|       | Vacant Land                  |        |        |
|       | 0 Darr Hopfinger             |        |        |
|       | Parcel                       |        |        |
|       | 006235832611000 -            |        |        |
|       | Vacant Land                  |        |        |
|       | 0 Darr Hopfinger             |        |        |
|       | Parcel                       |        |        |
|       | 0062035832608000 -           |        |        |
|       | Vacant Land                  |        |        |
|       | 4495 Darr Hopfinger          |        |        |
|       | Parcel                       |        |        |
|       | 0062035832610000 -           |        |        |
|       | Campgrounds                  |        |        |
|       | 4495 Darr Hopfinger          |        |        |
|       | Parcel                       |        |        |
|       | 0060357104651002 -           |        |        |
|       | RV Park                      | $0.00  | Unknown |

---

| 56. | **Total of Part 9.**                                                                 |  |  | $0.00 |
|-----|--------------------------------------------------------------------------------------|--|--|-------|
|     | Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. |  |  |       |
|     | Copy the total to line 88.                                                           |  |  |       |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

58.     **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

    ■ No
    ☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

    ■ No. Go to Part 11.
    ☐ Yes Fill in the information below.

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ■ No. Go to Part 12.
    ☐ Yes Fill in the information below.

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $12,432.85 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $6,967,813.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $2,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $217,634.99 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $7,199,880.84 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $7,199,880.84 |

17-40243-aih    Doc 37    FILED 03/21/17    ENTERED 03/21/17 17:49:30    Page 9 of 58

| Asset | d t | Property Description | Date In Service | Tax Cost | Sec 179 Exp Current = c | Tax Bonus Amt | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: BUILDINGS** | | | | | | | | | | | | |
| 136 | | HARBOR INN | 8/15/89 | 2,379,688.97 | 0.00 | 0.00 | 1,916,971.63 | 75,545.68 | 1,992,517.31 | 387,171.66 | S/L | 31.5 |
| 138 | | HARBOR INN DRAW 8A & 1 | 1/01/90 | 10,763.29 | 0.00 | 0.00 | 8,528.01 | 341.69 | 8,869.70 | 1,893.59 | S/L | 31.5 |
| 139 | | HARBOR INN | 5/01/90 | 1,779.50 | 0.00 | 0.00 | 1,391.07 | 56.49 | 1,447.56 | 331.94 | S/L | 31.5 |
| | | BUILDINGS | | 2,392,231.76 | 0.00c | 0.00 | 1,926,890.71 | 75,943.86 | 2,002,834.57 | 389,397.19 | | |
| | | | | | | | | | | | | |
| **Group: EQUIPMENT - HARBOR INN** | | | | | | | | | | | | |
| 35 | | COCKTAIL UNIT | 8/15/89 | 347.30 | 0.00 | 0.00 | 347.30 | 0.00 | 347.30 | 0.00 | 200DB | 7.0 |
| 67 | | WATER COOLERS | 6/24/94 | 625.40 | 0.00 | 0.00 | 625.40 | 0.00 | 625.40 | 0.00 | 200DB | 7.0 |
| 68 | | TV'S | 6/22/94 | 3,720.03 | 0.00 | 0.00 | 3,720.03 | 0.00 | 3,720.03 | 0.00 | 200DB | 7.0 |
| 69 | | PIZZA OVEN | 6/30/94 | 2,459.63 | 0.00 | 0.00 | 2,459.63 | 0.00 | 2,459.63 | 0.00 | 200DB | 7.0 |
| 78 | | SAND FILTER | 6/07/95 | 818.55 | 0.00 | 0.00 | 818.55 | 0.00 | 818.55 | 0.00 | 200DB | 7.0 |
| 86 | | POOL-CHEMTROL CONTROLLE | 2/13/97 | 3,402.89 | 0.00 | 0.00 | 3,402.89 | 0.00 | 3,402.89 | 0.00 | 200DB | 7.0 |
| 140 | | 1 FREEZER | 8/15/89 | 3,013.58 | 0.00 | 0.00 | 3,013.58 | 0.00 | 3,013.58 | 0.00 | 200DB | 7.0 |
| 141 | | COOLING SHELVING | 8/15/89 | 1,290.27 | 0.00 | 0.00 | 1,290.27 | 0.00 | 1,290.27 | 0.00 | 200DB | 7.0 |
| 143 | | ELECTRIC CONVENTION OVEN | 8/15/89 | 2,178.87 | 0.00 | 0.00 | 2,178.87 | 0.00 | 2,178.87 | 0.00 | 200DB | 7.0 |
| 144 | | SINK DISPOSAL | 8/15/89 | 687.80 | 0.00 | 0.00 | 687.80 | 0.00 | 687.80 | 0.00 | 200DB | 7.0 |
| 145 | | 3-COMPARTMENT SINK | 8/15/89 | 1,158.13 | 0.00 | 0.00 | 1,158.13 | 0.00 | 1,158.13 | 0.00 | 200DB | 7.0 |
| 146 | | COOKING GRIDDLE/KETTLE | 8/15/89 | 2,205.15 | 0.00 | 0.00 | 2,205.15 | 0.00 | 2,205.15 | 0.00 | 200DB | 7.0 |
| 147 | | SINK ADDITIONS | 8/15/89 | 213.72 | 0.00 | 0.00 | 213.72 | 0.00 | 213.72 | 0.00 | 200DB | 7.0 |
| 148 | | KITCHEN ITEMS | 8/15/89 | 686.33 | 0.00 | 0.00 | 686.33 | 0.00 | 686.33 | 0.00 | 200DB | 7.0 |
| 149 | | WALK-IN COOLER - SNACK BA | 8/15/89 | 5,790.42 | 0.00 | 0.00 | 5,790.42 | 0.00 | 5,790.42 | 0.00 | 200DB | 7.0 |
| 150 | | FIRE SUPRESSION SYSTEM | 8/15/89 | 1,637.89 | 0.00 | 0.00 | 1,637.89 | 0.00 | 1,637.89 | 0.00 | 200DB | 7.0 |
| 151 | | REPLACEMENT | 8/15/89 | 1,104.34 | 0.00 | 0.00 | 1,104.34 | 0.00 | 1,104.34 | 0.00 | 200DB | 7.0 |
| 152 | | WORK TOP TABLE | 8/15/89 | 209.68 | 0.00 | 0.00 | 209.68 | 0.00 | 209.68 | 0.00 | 200DB | 7.0 |
| 153 | | CABINET | 8/15/89 | 1,365.58 | 0.00 | 0.00 | 1,365.58 | 0.00 | 1,365.58 | 0.00 | 200DB | 7.0 |
| 154 | | REFRIGERATION UNIT | 8/15/89 | 9,277.76 | 0.00 | 0.00 | 9,277.76 | 0.00 | 9,277.76 | 0.00 | 200DB | 7.0 |
| 155 | | DISHWASHER | 8/15/89 | 2,846.55 | 0.00 | 0.00 | 2,846.55 | 0.00 | 2,846.55 | 0.00 | 200DB | 7.0 |
| 156 | | ICE MACHINE | 8/15/89 | 1,796.67 | 0.00 | 0.00 | 1,796.67 | 0.00 | 1,796.67 | 0.00 | 200DB | 7.0 |
| 158 | | SIGNS | 8/15/89 | 15,743.71 | 0.00 | 0.00 | 15,743.71 | 0.00 | 15,743.71 | 0.00 | 200DB | 7.0 |
| 163 | | PIPE COVERS | 8/15/89 | 869.62 | 0.00 | 0.00 | 869.62 | 0.00 | 869.62 | 0.00 | 200DB | 7.0 |
| 164 | | BAR REGISTER | 8/15/89 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 | 200DB | 7.0 |
| 165 | | SAFE DEPOSIT BOXES | 8/15/89 | 1,625.00 | 0.00 | 0.00 | 1,625.00 | 0.00 | 1,625.00 | 0.00 | 200DB | 7.0 |
| 168 | | REFRIGERATOR | 8/15/89 | 269.00 | 0.00 | 0.00 | 269.00 | 0.00 | 269.00 | 0.00 | 200DB | 7.0 |
| 172 | | SLICER | 8/15/89 | 1,468.00 | 0.00 | 0.00 | 1,468.00 | 0.00 | 1,468.00 | 0.00 | 200DB | 7.0 |
| 173 | | ICE MACHINE & COOLER | 8/15/89 | 2,200.00 | 0.00 | 0.00 | 2,200.00 | 0.00 | 2,200.00 | 0.00 | 200DB | 7.0 |
| 174 | | TOASTER & COOLER | 8/15/89 | 2,375.85 | 0.00 | 0.00 | 2,375.85 | 0.00 | 2,375.85 | 0.00 | 200DB | 7.0 |
| 179 | | FREEZER/COOLER | 5/31/90 | 2,642.07 | 0.00 | 0.00 | 2,642.07 | 0.00 | 2,642.07 | 0.00 | 200DB | 7.0 |
| 180 | | AIR DUCTS | 5/31/90 | 5,240.00 | 0.00 | 0.00 | 5,240.00 | 0.00 | 5,240.00 | 0.00 | 200DB | 7.0 |
| 181 | | GOLF COURSE | 5/31/90 | 3,700.00 | 0.00 | 0.00 | 3,700.00 | 0.00 | 3,700.00 | 0.00 | 200DB | 7.0 |
| 183 | | PLUMBING | 7/01/90 | 643.32 | 0.00 | 0.00 | 643.32 | 0.00 | 643.32 | 0.00 | 200DB | 7.0 |
| 186 | | WASHER AND DRYERS | 1/29/92 | 9,600.00 | 0.00 | 0.00 | 9,600.00 | 0.00 | 9,600.00 | 0.00 | 200DB | 7.0 |
| 187 | | FINISH MOWER | 6/22/92 | 12,252.00 | 0.00 | 0.00 | 12,252.00 | 0.00 | 12,252.00 | 0.00 | 200DB | 7.0 |
| 191 | | LINCOLN WELDER AIR COMPR | 2/09/93 | 596.39 | 0.00 | 0.00 | 596.39 | 0.00 | 596.39 | 0.00 | 200DB | 7.0 |
| 193 | | 2 WATT RADIO AND BATTERY | 5/14/93 | 888.07 | 0.00 | 0.00 | 888.07 | 0.00 | 888.07 | 0.00 | 200DB | 7.0 |
| 196 | | SWINT FREEZER | 8/31/94 | 553.80 | 0.00 | 0.00 | 553.80 | 0.00 | 553.80 | 0.00 | 200DB | 7.0 |
| 197 | | 4 SAMSUNG CASH REG. | 7/01/94 | 2,755.79 | 0.00 | 0.00 | 2,755.79 | 0.00 | 2,755.79 | 0.00 | 200DB | 5.0 |
| 209 | | 4 ZENITH TELEVISIONS | 12/28/96 | 927.51 | 0.00 | 0.00 | 927.51 | 0.00 | 927.51 | 0.00 | 200DB | 7.0 |

Group: EQUIPMENT - HARBOR INN (continued)

| Asset | d t | Property Description | Date In Service | Tax Cost | Sec 179 Exp Current = c | Tax Bonus Amt | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210 | | KARAOKE MACHINE | 10/01/96 | 1,001.13 | 0.00 | 0.00 | 1,001.13 | 0.00 | 1,001.13 | 0.00 | 200DB | 7.0 |
| 211 | | FAX MACHINE | 1/01/97 | 476.96 | 0.00 | 0.00 | 476.96 | 0.00 | 476.96 | 0.00 | 200DB | 7.0 |
| 212 | | PUMP WATER PLANT | 1/29/97 | 645.21 | 0.00 | 0.00 | 645.21 | 0.00 | 645.21 | 0.00 | 200DB | 7.0 |
| 213 | | SUMP PUMPS (20) | 2/28/97 | 2,055.98 | 0.00 | 0.00 | 2,055.98 | 0.00 | 2,055.98 | 0.00 | 200DB | 7.0 |
| 215 | | INDOOR POOL CONTROLLER | 5/03/97 | 2,158.77 | 0.00 | 0.00 | 2,158.77 | 0.00 | 2,055.98 | 0.00 | 200DB | 7.0 |
| 216 | | OUTDOOR POOL COMM BLOW | 5/13/97 | 1,489.83 | 0.00 | 0.00 | 2,158.77 | 0.00 | 2,158.77 | 0.00 | 200DB | 7.0 |
| 221 | | MINI GOLF COURSE/EQUIP. | 5/31/97 | 11,600.00 | 0.00 | 0.00 | 1,489.83 | 0.00 | 1,489.83 | 0.00 | 200DB | 7.0 |
| 272 | | WASHER/DRYER | 4/27/98 | 8,647.13 | 0.00 | 0.00 | 11,600.00 | 0.00 | 11,600.00 | 0.00 | 200DB | 7.0 |
| 273 | | TRACTOR/CUTTING DECK | 5/13/98 | 8,418.10 | 0.00 | 0.00 | 8,647.13 | 0.00 | 8,647.13 | 0.00 | 200DB | 7.0 |
| 276 | | WASHER/DRYER - SEARS | 9/10/98 | 869.18 | 0.00 | 0.00 | 8,418.10 | 0.00 | 8,418.10 | 0.00 | 200DB | 7.0 |
| 277 | | TILE SAW | 1/28/98 | 647.00 | 0.00 | 0.00 | 869.18 | 0.00 | 869.18 | 0.00 | 200DB | 7.0 |
| 279 | | GOLF CART/GENERATOR | 9/18/98 | 3,000.00 | 0.00 | 0.00 | 647.00 | 0.00 | 647.00 | 0.00 | 200DB | 7.0 |
| 281 | | LAUNDRY PRESS | 10/24/98 | 2,125.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 | 200DB | 7.0 |
| 282 | | KARAOKE EQUIPMENT | 11/07/98 | 1,920.48 | 0.00 | 0.00 | 2,125.00 | 0.00 | 2,125.00 | 0.00 | 200DB | 7.0 |
| 284 | | KARAOKE EQUIPMENT | 12/31/98 | 564.80 | 0.00 | 0.00 | 1,920.48 | 0.00 | 1,920.48 | 0.00 | 200DB | 7.0 |
| 289 | | CARD MAKER | 3/10/98 | 3,180.00 | 0.00 | 0.00 | 564.80 | 0.00 | 564.80 | 0.00 | 200DB | 7.0 |
| 295 | | GREASE INTERCEPTOR | 1/31/99 | 1,088.38 | 0.00 | 0.00 | 3,180.00 | 0.00 | 3,180.00 | 0.00 | 200DB | 7.0 |
| 296 | | DISH CADDY | 2/28/99 | 650.60 | 0.00 | 0.00 | 1,088.38 | 0.00 | 1,088.38 | 0.00 | 200DB | 7.0 |
| 297 | | TOASTERS | 2/28/99 | 1,419.96 | 0.00 | 0.00 | 650.60 | 0.00 | 650.60 | 0.00 | 200DB | 7.0 |
| 300 | | MIRROR - EXERICISE ROOM | 3/31/99 | 926.80 | 0.00 | 0.00 | 1,419.96 | 0.00 | 1,419.96 | 0.00 | 200DB | 7.0 |
| 301 | | AIR CONDITIONERS | 4/30/99 | 1,094.46 | 0.00 | 0.00 | 926.80 | 0.00 | 926.80 | 0.00 | 200DB | 7.0 |
| 302 | | ICE MACHINE - SYSCO FOOD | 5/31/99 | 2,297.70 | 0.00 | 0.00 | 1,094.46 | 0.00 | 1,094.46 | 0.00 | 200DB | 7.0 |
| 303 | | DISC HARROW | 5/31/99 | 529.99 | 0.00 | 0.00 | 2,297.70 | 0.00 | 2,297.70 | 0.00 | 200DB | 7.0 |
| 304 | | FOOD MIXER | 6/30/99 | 2,316.28 | 0.00 | 0.00 | 529.99 | 0.00 | 529.99 | 0.00 | 200DB | 5.0 |
| 306 | | GOLF CART | 6/30/99 | 400.00 | 0.00 | 0.00 | 2,316.28 | 0.00 | 2,316.28 | 0.00 | 200DB | 7.0 |
| 308 | | FAX MACHINE/TYPEWRITER | 10/06/99 | 741.96 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 | 0.00 | 200DB | 7.0 |
| 311 | | LAWN MOWER/ATTACHMENT | 10/06/99 | 8,479.14 | 0.00 | 0.00 | 741.96 | 0.00 | 741.96 | 0.00 | 200DB | 5.0 |
| 312 | | LAWN MOWER/LANDSCAPE | 11/03/99 | 13,965.55 | 0.00 | 0.00 | 8,479.14 | 0.00 | 8,479.14 | 0.00 | 200DB | 7.0 |
| 313 | | LAWN MOWER | 6/30/99 | 651.47 | 0.00 | 0.00 | 13,965.55 | 0.00 | 13,965.55 | 0.00 | 200DB | 7.0 |
| 315 | | GATOR VEHICLE | 11/10/99 | 4,102.50 | 0.00 | 0.00 | 651.47 | 0.00 | 651.47 | 0.00 | 200DB | 7.0 |
| 318 | | HONDA WATER PUMP | 11/16/99 | 669.09 | 0.00 | 0.00 | 4,102.50 | 0.00 | 4,102.50 | 0.00 | 200DB | 7.0 |
| 319 | | 2 ARC GNE100-FURNACE | 12/20/99 | 496.78 | 0.00 | 0.00 | 669.09 | 0.00 | 669.09 | 0.00 | 200DB | 7.0 |
| 320 | | 2 COUNTER CONVECTION STE. | 12/27/99 | 2,228.40 | 0.00 | 0.00 | 496.78 | 0.00 | 496.78 | 0.00 | 200DB | 7.0 |
| 321 | | TIMESHARE WARE SOFTWARE | 5/03/99 | 51,340.00 | 0.00 | 0.00 | 2,228.40 | 0.00 | 2,228.40 | 0.00 | 200DB | 7.0 |
| 324 | | ALLIED SUPPLY | 6/30/99 | 485.83 | 0.00 | 0.00 | 51,340.00 | 0.00 | 51,340.00 | 0.00 | 200DB | 5.0 |
| 326 | | SAUNA HEATER | 1/01/00 | 625.00 | 0.00 | 0.00 | 485.83 | 0.00 | 485.83 | 0.00 | 200DB | 7.0 |
| 327 | | SAUNA | 1/03/00 | 2,329.00 | 0.00 | 0.00 | 625.00 | 0.00 | 625.00 | 0.00 | 200DB | 7.0 |
| 329 | | HEATED MOBIL CABINET | 2/15/00 | 3,154.03 | 0.00 | 0.00 | 2,329.00 | 0.00 | 2,329.00 | 0.00 | 200DB | 7.0 |
| 330 | | CARBON MONOXIDE DETECTC | 2/29/00 | 528.94 | 0.00 | 0.00 | 3,154.03 | 0.00 | 3,154.03 | 0.00 | 200DB | 7.0 |
| 332 | | EXERCISE EQUIPMENT | 3/21/00 | 635.99 | 0.00 | 0.00 | 528.94 | 0.00 | 528.94 | 0.00 | 200DB | 7.0 |
| 333 | | EXERCISE EQUIPMENT-USA | 3/23/00 | 1,727.49 | 0.00 | 0.00 | 635.99 | 0.00 | 635.99 | 0.00 | 200DB | 7.0 |
| 335 | | PORT-A-POTTIES | 3/29/00 | 1,071.00 | 0.00 | 0.00 | 1,727.49 | 0.00 | 1,727.49 | 0.00 | 200DB | 7.0 |
| 336 | | LAPPING MACHINE | 4/12/00 | 519.52 | 0.00 | 0.00 | 1,071.00 | 0.00 | 1,071.00 | 0.00 | 200DB | 7.0 |
| 337 | | TIMESHARE WARE SOFTWARE | 5/15/00 | 12,908.00 | 0.00 | 0.00 | 519.52 | 0.00 | 519.52 | 0.00 | 200DB | 7.0 |
| 338 | | XEROX FAX MACHINE | 5/23/00 | 2,430.95 | 0.00 | 0.00 | 12,908.00 | 0.00 | 12,908.00 | 0.00 | 200DB | 5.0 |
| 339 | | HOT DOG BROILER | 6/19/00 | 674.50 | 0.00 | 0.00 | 2,430.95 | 0.00 | 2,430.95 | 0.00 | 200DB | 5.0 |
| 340 | | STAR CABINET HOLDING | 6/28/00 | 711.76 | 0.00 | 0.00 | 674.50 | 0.00 | 674.50 | 0.00 | 200DB | 7.0 |
| 341 | | REFRIG DISPLAY CTR TOP | 6/28/00 | 2,066.08 | 0.00 | 0.00 | 711.76 | 0.00 | 711.76 | 0.00 | 200DB | 7.0 |
| 342 | | BUN WARMER/WAFFLE MAKEI | 8/18/00 | 1,087.76 | 0.00 | 0.00 | 2,066.08 | 0.00 | 2,066.08 | 0.00 | 200DB | 7.0 |
| | | | | | | | 1,087.76 | 0.00 | 1,087.76 | 0.00 | 200DB | 7.0 |

| Asset | d t | Property Description | Date In Service | Tax Cost | Sec 179 Exp Current = c | Tax Bonus Amt | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: EQUIPMENT - HARBOR INN (continued)** | | | | | | | | | | | | |
| 346 | | MA590 SOFTWARE-LINK | 10/05/00 | 2,027.00 | 0.00 | 0.00 | 2,027.00 | 0.00 | 2,027.00 | 0.00 | 200DB | 5.0 |
| 347 | | FOOD PROCESSOR | 3/20/00 | 515.78 | 0.00 | 0.00 | 515.78 | 0.00 | 515.78 | 0.00 | 200DB | 7.0 |
| 349 | | FRYMASTER FRYER | 7/01/00 | 1,615.14 | 0.00 | 0.00 | 1,615.14 | 0.00 | 1,615.14 | 0.00 | 200DB | 7.0 |
| 352 | | TIMESHARE WARE UPGRADE | 10/19/00 | 3,828.06 | 0.00 | 0.00 | 3,828.06 | 0.00 | 3,828.06 | 0.00 | 200DB | 5.0 |
| 354 | | ADMIRAL CARPET CLEANER | 10/31/00 | 2,378.29 | 0.00 | 0.00 | 2,378.29 | 0.00 | 2,378.29 | 0.00 | 200DB | 7.0 |
| 356 | | TONKA PUMP | 11/21/00 | 7,090.00 | 0.00 | 0.00 | 7,090.00 | 0.00 | 7,090.00 | 0.00 | 200DB | 7.0 |
| 357 | | MINIMAX PUMP | 11/21/00 | 1,174.44 | 0.00 | 0.00 | 1,174.44 | 0.00 | 1,174.44 | 0.00 | 200DB | 7.0 |
| 389 | | GE REFRIGERATOR | 6/11/01 | 454.74 | 0.00 | 0.00 | 454.74 | 0.00 | 454.74 | 0.00 | 200DB | 7.0 |
| 390 | | WATER HEATER - COMF STATI | 5/30/01 | 2,415.74 | 0.00 | 0.00 | 2,415.74 | 0.00 | 2,415.74 | 0.00 | 200DB | 7.0 |
| 393 | | HEATING/AIR CONDT UNIT | 11/30/01 | 1,039.86 | 0.00 | 311.96 | 1,039.86 | 0.00 | 1,039.86 | 0.00 | 200DB | 7.0 |
| 399 | | CONCORD FURNACE | 2/28/02 | 419.33 | 0.00 | 125.80 | 419.33 | 0.00 | 419.33 | 0.00 | 200DB | 7.0 |
| 400 | | KEYLESS ENTRY SYSTEM | 4/30/02 | 9,149.60 | 0.00 | 2,744.88 | 9,149.60 | 0.00 | 9,149.60 | 0.00 | 200DB | 7.0 |
| 404 | | MASSEY FERGUS 231 TRACTOI | 8/29/03 | 8,400.00 | 0.00 | 4,200.00 | 8,400.00 | 0.00 | 8,400.00 | 0.00 | 200DB | 7.0 |
| 405 | | JD F1145/SALSCI ROLLER | 11/30/03 | 10,543.50 | 0.00 | 5,271.75 | 10,543.50 | 0.00 | 10,543.50 | 0.00 | 200DB | 7.0 |
| 408 | | CASE DH4 TRENCHER | 4/27/04 | 6,000.00 | 0.00 | 3,000.00 | 6,000.00 | 0.00 | 6,000.00 | 0.00 | 200DB | 7.0 |
| 411 | | CONVECTION OVEN--SOUTHBI | 3/24/04 | 2,291.00 | 0.00 | 1,145.50 | 2,291.00 | 0.00 | 2,291.00 | 0.00 | 200DB | 7.0 |
| 414 | | MAS 90 Upgrade | 6/15/05 | 1,606.59 | 0.00 | 0.00 | 1,606.59 | 0.00 | 1,606.59 | 0.00 | 200DB | 3.0 |
| 415 | | WASHER/DRYER-BELENKY | 8/03/06 | 12,937.77 | 0.00 | 0.00 | 12,937.77 | 0.00 | 12,937.77 | 0.00 | 200DB | 7.0 |
| 417 | | PHONE SYSTEM - ALTURA CON | 6/26/06 | 99,641.47 | 0.00 | 0.00 | 99,641.47 | 0.00 | 99,641.47 | 0.00 | 200DB | 7.0 |
| 418 | | PALLET HAND TRUCK | 8/28/07 | 419.41 | 0.00 | 0.00 | 419.41 | 0.00 | 419.41 | 0.00 | 200DB | 7.0 |
| 419 | | REMOTE DEPOSIT EQUIPMENT | 2/27/07 | 1,114.31 | 0.00 | 0.00 | 1,114.31 | 0.00 | 1,114.31 | 0.00 | 200DB | 7.0 |
| 485 | | 48-TWO ELECTRIC GOLF CART | 4/28/08 | 6,302.67 | 0.00 | 3,151.34 | 6,162.04 | 140.63 | 6,302.67 | 0.00 | 200DB | 7.0 |
| 488 | | 51-GROUND EQUIPMENT-ZERC | 6/10/08 | 1,850.00 | 0.00 | 925.00 | 1,808.72 | 41.28 | 1,850.00 | 0.00 | 200DB | 7.0 |
| 493 | | 62-EQUIPMENT | 12/08/09 | 2,195.00 | 0.00 | 1,097.50 | 2,195.00 | 0.00 | 2,195.00 | 0.00 | 200DB | 5.0 |
| 497 | | WIRELESS SYSTEM | 4/30/11 | 27,386.88 | 0.00 | 27,386.88 | 27,386.88 | 0.00 | 27,386.88 | 0.00 | 200DB | 5.0 |
| 498 | | COMPUTER EQUIPMENT | 6/01/11 | 20,320.56 | 0.00 | 20,320.56 | 20,320.56 | 0.00 | 20,320.56 | 0.00 | 200DB | 5.0 |
| 499 | | PHONE SYSTEM | 10/13/11 | 23,000.00 | 0.00 | 23,000.00 | 23,000.00 | 0.00 | 23,000.00 | 0.00 | 200DB | 5.0 |
| 500 | | WASHER AND DRYER | 11/11/13 | 14,525.00 | 0.00 | 14,525.00 | 14,525.00 | 0.00 | 14,525.00 | 0.00 | 200DB | 5.0 |
| 504 | | EQUIPMENT | 1/11/13 | 6,343.00 | 0.00 | 3,171.50 | 4,820.68 | 608.93 | 5,429.61 | 913.39 | 200DB | 5.0 |
| 511 | | WATER PLANT EQUIPMENT | 1/01/15 | 141,594.50 | 0.00c | 70,797.25 | 0.00 | 80,911.44 | 80,911.44 | 60,683.36 | 200DB | 7.0 |
| 512 | | TIME CLOCK, CHAIR & DATA R | 1/01/15 | 13,893.29 | 0.00c | 6,946.65 | 0.00 | 8,335.98 | 8,335.98 | 5,557.31 | 200DB | 5.0 |
| 513 | | COMPUTER NETWORKING | 10/21/15 | 18,996.99 | 0.00c | 9,498.50 | 0.00 | 11,398.20 | 11,398.20 | 7,598.79 | 200DB | 5.0 |
| | | **EQUIPMENT - HARBOR INN** | | **736,311.07** | **0.00c** | **197,620.07** | **560,122.06** | **101,436.16** | **661,558.22** | **74,752.85** | | |
| **Group: FURN & FIXT - HARBOR INN** | | | | | | | | | | | | |
| 222 | | WINDOW TREATMENT - WALL | 8/15/89 | 15,530.66 | 0.00 | 0.00 | 15,530.66 | 0.00 | 15,530.66 | 0.00 | 200DB | 7.0 |
| 225 | | WALL COVERINGS | 8/15/89 | 2,024.02 | 0.00 | 0.00 | 2,024.02 | 0.00 | 2,024.02 | 0.00 | 200DB | 7.0 |
| 229 | | CARPET & HARD SURFACE | 8/15/89 | 116,050.00 | 0.00 | 0.00 | 116,050.00 | 0.00 | 116,050.00 | 0.00 | 200DB | 7.0 |
| 230 | | WALLCOVERING, CARPET, HAI | 8/15/89 | 131,033.11 | 0.00 | 0.00 | 131,033.11 | 0.00 | 131,033.11 | 0.00 | 200DB | 7.0 |
| 233 | | COFFEE TABLES - GREEN TILE | 8/15/89 | 2,245.04 | 0.00 | 0.00 | 2,245.04 | 0.00 | 2,245.04 | 0.00 | 200DB | 7.0 |
| 238 | | CONFERENCE TABLE | 11/30/89 | 580.25 | 0.00 | 0.00 | 580.25 | 0.00 | 580.25 | 0.00 | 200DB | 7.0 |
| 242 | | DRAWER FILE | 11/30/89 | 842.91 | 0.00 | 0.00 | 842.91 | 0.00 | 842.91 | 0.00 | 200DB | 7.0 |
| 247 | | PLAY CENTER | 5/01/90 | 1,309.72 | 0.00 | 0.00 | 1,309.72 | 0.00 | 1,309.72 | 0.00 | 200DB | 7.0 |
| 248 | | SIDEWALK, SHELVES, FAUCET | 5/15/90 | 1,564.63 | 0.00 | 0.00 | 1,564.63 | 0.00 | 1,564.63 | 0.00 | 200DB | 7.0 |
| 402 | | INN FURNITURE - CENDANT | 11/13/02 | 37,554.15 | 0.00 | 11,266.25 | 37,554.15 | 0.00 | 37,554.15 | 0.00 | 200DB | 7.0 |
| 494 | | 63-CHAIRS | 9/29/09 | 3,907.84 | 0.00 | 1,953.92 | 3,907.84 | 0.00 | 3,907.84 | 0.00 | 200DB | 5.0 |
| 495 | | 64-TV | 12/14/09 | 627.44 | 0.00 | 313.72 | 627.44 | 0.00 | 627.44 | 0.00 | 200DB | 5.0 |

| Asset | d t | Property Description | Date In Service | Tax Cost | Sec 179 Exp Current = c | Tax Bonus Amt | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: FURN & FIXT – HARBOR INN (continued)** | | | | | | | | | | | | |
| | | **FURN & FIXT – HARBOR INN** | | 313,269.77 | 0.00c | 13,533.89 | 313,269.77 | 0.00 | 313,269.77 | 0.00 | | |
| **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | |
| 23 | | CHAIN SAW | 6/20/88 | 212.57 | 0.00 | 0.00 | 212.57 | 0.00 | 212.57 | 0.00 | 200DB | 7.0 |
| 26 | | FIREPROOF FILE | 2/29/88 | 737.45 | 0.00 | 0.00 | 737.45 | 0.00 | 737.45 | 0.00 | 200DB | 7.0 |
| 34 | | STORAGE BARN | 6/30/88 | 1,625.00 | 0.00 | 0.00 | 1,625.00 | 0.00 | 1,625.00 | 0.00 | 200DB | 7.0 |
| 37 | | FILE CABINET | 7/11/88 | 119.16 | 0.00 | 0.00 | 119.16 | 0.00 | 119.16 | 0.00 | 200DB | 7.0 |
| 39 | | DESK & CREDENZA | 9/09/88 | 1,687.50 | 0.00 | 0.00 | 1,687.50 | 0.00 | 1,687.50 | 0.00 | 200DB | 7.0 |
| 47 | | FILE CABINET | 8/03/88 | 196.18 | 0.00 | 0.00 | 196.18 | 0.00 | 196.18 | 0.00 | 200DB | 7.0 |
| 50 | | HARROW | 9/30/88 | 1,370.00 | 0.00 | 0.00 | 1,370.00 | 0.00 | 1,370.00 | 0.00 | 200DB | 7.0 |
| 51 | | CHAIR | 3/11/88 | 425.25 | 0.00 | 0.00 | 425.25 | 0.00 | 425.25 | 0.00 | 200DB | 7.0 |
| 52 | | GUNS | 10/18/88 | 316.00 | 0.00 | 0.00 | 316.00 | 0.00 | 316.00 | 0.00 | 200DB | 7.0 |
| 56 | | FILE CABINETS | 11/09/88 | 1,460.14 | 0.00 | 0.00 | 1,460.14 | 0.00 | 1,460.14 | 0.00 | 200DB | 7.0 |
| 58 | | FILE CABINETS | 11/09/88 | 1,610.35 | 0.00 | 0.00 | 1,610.35 | 0.00 | 1,610.35 | 0.00 | 200DB | 7.0 |
| 74 | | SAFE | 8/30/89 | 2,247.00 | 0.00 | 0.00 | 2,247.00 | 0.00 | 2,247.00 | 0.00 | 200DB | 7.0 |
| 80 | | FILE CABINETS | 11/08/89 | 987.14 | 0.00 | 0.00 | 987.14 | 0.00 | 987.14 | 0.00 | 200DB | 7.0 |
| 82 | | WATER TRAILER | 7/19/89 | 2,779.85 | 0.00 | 0.00 | 2,779.85 | 0.00 | 2,779.85 | 0.00 | 200DB | 7.0 |
| 84 | | FILE CABINET & CHAIR | 10/26/89 | 268.92 | 0.00 | 0.00 | 268.92 | 0.00 | 268.92 | 0.00 | 200DB | 7.0 |
| 92 | | LAMINATOR | 6/09/92 | 442.96 | 0.00 | 0.00 | 442.96 | 0.00 | 442.96 | 0.00 | 200DB | 7.0 |
| 255 | | 1 DOOR-HOME DECOR | 5/26/98 | 17,044.80 | 0.00 | 0.00 | 10,304.34 | 619.81 | 10,924.15 | 6,120.65 | S/L | 27.5 |
| 256 | | 1 CARPET | 2/19/98 | 71,395.00 | 0.00 | 0.00 | 71,395.00 | 0.00 | 71,395.00 | 0.00 | 200DB | 10.0 |
| 257 | | 1 REFRIGERATOR | 7/02/98 | 654.83 | 0.00 | 0.00 | 654.83 | 0.00 | 654.83 | 0.00 | 200DB | 7.0 |
| 258 | | 1 MICROWAVE/FRIG. | 7/09/98 | 856.11 | 0.00 | 0.00 | 856.11 | 0.00 | 856.11 | 0.00 | 200DB | 7.0 |
| 259 | | 1 TELEVISION | 7/09/98 | 369.94 | 0.00 | 0.00 | 369.94 | 0.00 | 369.94 | 0.00 | 200DB | 7.0 |
| 260 | | 1 COMPUTER DESK- STAPLES | 7/30/98 | 450.42 | 0.00 | 0.00 | 450.42 | 0.00 | 450.42 | 0.00 | 200DB | 7.0 |
| 262 | | 1 DESK | 8/06/98 | 201.37 | 0.00 | 0.00 | 201.37 | 0.00 | 201.37 | 0.00 | 200DB | 7.0 |
| 264 | | 1 TV - SAM'S CLUB | 10/01/98 | 265.61 | 0.00 | 0.00 | 265.61 | 0.00 | 265.61 | 0.00 | 200DB | 7.0 |
| 265 | | 1 LINOLEUM | 8/18/98 | 14,720.00 | 0.00 | 0.00 | 14,720.00 | 0.00 | 14,720.00 | 0.00 | 200DB | 10.0 |
| 266 | | 1 OFFICE FURNITURE-STAPLES | 12/31/98 | 971.97 | 0.00 | 0.00 | 971.97 | 0.00 | 971.97 | 0.00 | 200DB | 7.0 |
| 267 | | 1 OFFICE FURNITURE | 12/28/98 | 481.48 | 0.00 | 0.00 | 481.48 | 0.00 | 481.48 | 0.00 | 200DB | 7.0 |
| 290 | | CHAIRS | 2/28/99 | 1,561.39 | 0.00 | 0.00 | 1,561.39 | 0.00 | 1,561.39 | 0.00 | 200DB | 7.0 |
| 291 | | CHAIR/SOFA-FLEXSTEEL | 3/31/99 | 1,336.15 | 0.00 | 0.00 | 1,336.15 | 0.00 | 1,336.15 | 0.00 | 200DB | 7.0 |
| 292 | | CARPETING | 9/03/99 | 1,992.80 | 0.00 | 0.00 | 1,992.80 | 0.00 | 1,992.80 | 0.00 | 200DB | 5.0 |
| 293 | | CARPETING | 10/28/99 | 26,000.00 | 0.00 | 0.00 | 26,000.00 | 0.00 | 26,000.00 | 0.00 | 200DB | 5.0 |
| 361 | | FURNITURE PCP | 3/17/00 | 2,768.58 | 0.00 | 0.00 | 2,768.58 | 0.00 | 2,768.58 | 0.00 | 200DB | 7.0 |
| 362 | | 52" TELEVISION | 3/20/00 | 1,588.94 | 0.00 | 0.00 | 1,588.94 | 0.00 | 1,588.94 | 0.00 | 200DB | 7.0 |
| 363 | | DOOR-REC CENTER | 3/27/00 | 2,103.00 | 0.00 | 0.00 | 797.57 | 53.92 | 851.49 | 1,251.51 | S/L | 39.0 |
| 364 | | DOOR-INDOOR POOL | 4/19/00 | 2,211.00 | 0.00 | 0.00 | 833.82 | 56.69 | 890.51 | 1,320.49 | S/L | 39.0 |
| 365 | | 40 BOTTLE WINE RACK | 4/26/00 | 2,475.00 | 0.00 | 0.00 | 2,475.00 | 0.00 | 2,475.00 | 0.00 | 200DB | 7.0 |
| 366 | | DESK | 9/18/00 | 1,371.63 | 0.00 | 0.00 | 1,371.63 | 0.00 | 1,371.63 | 0.00 | 200DB | 7.0 |
| 367 | | LEATHER SOFA/GLASS TABLE | 3/20/00 | 496.08 | 0.00 | 0.00 | 496.08 | 0.00 | 496.08 | 0.00 | 200DB | 7.0 |
| 397 | | SALES FURNITURE | 4/06/01 | 5,210.65 | 0.00 | 0.00 | 5,210.65 | 0.00 | 5,210.65 | 0.00 | 200DB | 7.0 |
| 406 | | 12 SLEEPER SOFAS–MILL DIST | 6/30/04 | 8,224.01 | 0.00 | 4,112.01 | 8,224.01 | 0.00 | 8,224.01 | 0.00 | 200DB | 7.0 |
| 407 | | 21 GUEST CHAIRS–MILL DIST | 6/30/04 | 6,974.02 | 0.00 | 3,487.01 | 6,974.02 | 0.00 | 6,974.02 | 0.00 | 200DB | 7.0 |
| 420 | | (4)MATTRESSES–COTTAGES | 4/19/07 | 1,131.49 | 0.00 | 0.00 | 1,131.49 | 0.00 | 1,131.49 | 0.00 | 200DB | 5.0 |
| 421 | | APPLIANCES-COTTAGES | 4/17/07 | 1,151.47 | 0.00 | 0.00 | 1,151.47 | 0.00 | 1,151.47 | 0.00 | 200DB | 7.0 |
| 422 | | 3 TVS-INN | 1/05/07 | 761.01 | 0.00 | 0.00 | 761.01 | 0.00 | 761.01 | 0.00 | 200DB | 7.0 |

| Asset | d t | Property Description | Date In Service | Tax Cost | Sec 179 Exp Current = c | Tax Bonus Amt | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: FURNITURE & FIXTURES (continued)** | | | | | | | | | | | | |
| 423 | | TVS/DVD PLAYER-REC CENTEI | 5/15/07 | 5,512.75 | 0.00 | 0.00 | 5,512.75 | 0.00 | 5,512.75 | 0.00 | 200DB | 7.0 |
| 424 | | (2)TVS-COTTAGES | 5/12/07 | 429.10 | 0.00 | 0.00 | 429.10 | 0.00 | 429.10 | 0.00 | 200DB | 7.0 |
| 425 | | (7)WOOD BLINDS-COTTAGES | 3/14/07 | 520.82 | 0.00 | 0.00 | 520.82 | 0.00 | 520.82 | 0.00 | 200DB | 7.0 |
| 426 | | (2)BEDROOM SETS-COTTAGE | 6/07/07 | 5,433.68 | 0.00 | 0.00 | 5,433.68 | 0.00 | 5,433.68 | 0.00 | 200DB | 7.0 |
| 427 | | BEDROOM SET-MASTER BEDR· | 6/12/07 | 4,822.54 | 0.00 | 0.00 | 4,822.54 | 0.00 | 4,822.54 | 0.00 | 200DB | 7.0 |
| 428 | | DINING TABLE & CHAIRS-COT | 6/12/07 | 1,647.53 | 0.00 | 0.00 | 1,647.53 | 0.00 | 1,647.53 | 0.00 | 200DB | 7.0 |
| 429 | | 27 TRIPLE TV SUITE-INN | 6/19/07 | 338.67 | 0.00 | 0.00 | 338.67 | 0.00 | 338.67 | 0.00 | 200DB | 7.0 |
| 430 | | (4)BEDROOM COVERLETS-COT | 6/28/07 | 718.87 | 0.00 | 0.00 | 718.87 | 0.00 | 718.87 | 0.00 | 200DB | 7.0 |
| 431 | | (4)BEDROOM LAMPS-COTTAGI | 7/02/07 | 772.95 | 0.00 | 0.00 | 772.95 | 0.00 | 772.95 | 0.00 | 200DB | 7.0 |
| 432 | | RANGE-COTTAGE | 10/10/07 | 478.24 | 0.00 | 0.00 | 478.24 | 0.00 | 478.24 | 0.00 | 200DB | 7.0 |
| 474 | | 18-FIRE LOGS AND BURNER | 1/07/08 | 769.52 | 0.00 | 384.76 | 752.35 | 17.17 | 769.52 | 0.00 | 200DB | 7.0 |
| 475 | | 19-AIR CONDITIONERS AND TE | 1/11/08 | 2,457.71 | 0.00 | 1,228.86 | 2,402.87 | 54.84 | 2,457.71 | 0.00 | 200DB | 7.0 |
| 476 | | 25-PTAC DIGITAL CONTROL RE | 2/28/08 | 784.40 | 0.00 | 392.20 | 766.90 | 17.50 | 784.40 | 0.00 | 200DB | 7.0 |
| 477 | | 26-PTAC PACKAGED TERMINA | 6/25/08 | 670.16 | 0.00 | 335.08 | 655.21 | 14.95 | 670.16 | 0.00 | 200DB | 7.0 |
| 478 | | 54-SOFA SETS | 1/18/08 | 667.18 | 0.00 | 333.59 | 652.29 | 14.89 | 667.18 | 0.00 | 200DB | 7.0 |
| 479 | | 55 TV'S | 3/24/08 | 678.93 | 0.00 | 339.47 | 663.78 | 15.15 | 678.93 | 0.00 | 200DB | 7.0 |
| 480 | | 56-MATTRESS | 7/11/08 | 1,216.91 | 0.00 | 608.46 | 1,189.76 | 27.15 | 1,216.91 | 0.00 | 200DB | 7.0 |
| 481 | | 57-MATTRESS | 12/10/08 | 1,270.27 | 0.00 | 635.14 | 1,241.93 | 28.34 | 1,270.27 | 0.00 | 200DB | 7.0 |
| 482 | | 58-SOFA SETS | 12/31/08 | 1,249.98 | 0.00 | 624.99 | 1,222.09 | 27.89 | 1,249.98 | 0.00 | 200DB | 7.0 |
| 483 | | 60-MATTRESS FOR SHOW COT | 6/18/08 | 928.68 | 0.00 | 464.34 | 907.96 | 20.72 | 928.68 | 0.00 | 200DB | 7.0 |
| 491 | | F&F COTTAGES | 1/01/08 | 546.00 | 0.00 | 273.00 | 533.82 | 12.18 | 546.00 | 0.00 | 200DB | 7.0 |
| 501 | | TV'S AND DVD'S | 1/11/11 | 1,323.74 | 0.00 | 1,323.74 | 1,323.74 | 0.00 | 1,323.74 | 0.00 | 200DB | 5.0 |
| 502 | | FURNITURE AND FIXTURES | 6/15/11 | 1,090.00 | 0.00 | 1,090.00 | 1,090.00 | 0.00 | 1,090.00 | 0.00 | 200DB | 7.0 |
| 503 | | FURNITURE AND FIXTURES | 6/30/11 | 9,205.00 | 0.00 | 9,205.00 | 9,205.00 | 0.00 | 9,205.00 | 0.00 | 200DB | 7.0 |
| 505 | | FURNITURE AND FIXTURES | 6/01/13 | 2,451.60 | 0.00 | 1,225.80 | 1,701.11 | 214.43 | 1,915.54 | 536.06 | 200DB | 7.0 |
| 506 | | FURNITURE AND FIXTURES | 11/13/13 | 32,891.72 | 0.00 | 16,445.86 | 24,997.71 | 3,157.60 | 28,155.31 | 4,736.41 | 200DB | 5.0 |
| 508 | | FURNITURE AND FIXTURES | 1/31/14 | 8,594.00 | 0.00 | 4,297.00 | 5,156.40 | 1,375.04 | 6,531.44 | 2,062.56 | 200DB | 5.0 |
| 509 | | FURNITURE AND FIXTURES | 3/14/14 | 1,153.99 | 0.00 | 577.00 | 659.43 | 141.30 | 800.73 | 353.26 | 200DB | 7.0 |
| | | **FURNITURE & FIXTURES** | | 279,879.16 | 0.00c | 47,383.31 | 257,628.65 | 5,869.57 | 263,498.22 | 16,380.94 | | |
| **Group: LAND** | | | | | | | | | | | | |
| 377 | | SCHULTZ (ORIGINAL) 142.1A | 4/29/87 | 299,833.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299,833.63 | Land | 0.00 |
| 378 | | MARINA PARCEL 33.09A | 8/29/87 | 130,256.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130,256.00 | Land | 0.00 |
| 379 | | ASMAN PARCEL 51.65A | 10/09/87 | 62,133.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62,133.52 | Land | 0.00 |
| 381 | | BALDUF/JOHNSON 77.97A | 9/28/90 | 155,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 155,000.00 | Land | 0.00 |
| 382 | | PETERSON SR 37.18A | 8/19/88 | 162,649.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 162,649.37 | Land | 0.00 |
| 383 | | 1ST ANNEX 1.34A | 8/19/93 | 5,875.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,875.63 | Land | 0.00 |
| 384 | | 2ND ANNEX 1.48A | 10/01/93 | 6,475.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,475.00 | Land | 0.00 |
| 385 | | SCHULTZ 40A | 7/26/91 | 128,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128,000.00 | Land | 0.00 |
| 386 | | PETERSON JR | 5/31/95 | 300,240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300,240.00 | Land | 0.00 |
| | | **LAND** | | 1,250,463.15 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 1,250,463.15 | | |
| **Group: LAND IMPROVEMENTS** | | | | | | | | | | | | |
| 129 | | HARBOR CONSTRUCTION | 8/01/88 | 461,238.00 | 0.00 | 0.00 | 461,238.00 | 0.00 | 461,238.00 | 0.00 | 150DB | 15.0000 |
| 130 | | RAMPS | 8/01/88 | 49,061.00 | 0.00 | 0.00 | 49,061.00 | 0.00 | 49,061.00 | 0.00 | 150DB | 15.0000 |
| 131 | | PARKING LOT | 8/01/88 | 14,075.00 | 0.00 | 0.00 | 14,075.00 | 0.00 | 14,075.00 | 0.00 | 150DB | 15.0000 |

| Asset | d t | Property Description | Date In Service | Tax Cost | Sec 179 Exp Current = c | Tax Bonus Amt | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **LAND IMPROVEMENTS (continued)** | | | | | | | | | | | |
| 132 | | SIDEWALKS | 8/01/88 | 1,480.00 | 0.00 | 0.00 | 1,480.00 | 0.00 | 1,480.00 | 0.00 | 150DB | 15.0000 |
| 133 | | SHOWER HOUSE DECK | 6/20/91 | 7,061.84 | 0.00 | 0.00 | 5,277.80 | 224.19 | 5,501.99 | 1,559.85 | S/L | 31.5 |
| | | **LAND IMPROVEMENTS** | | 532,915.84 | 0.00c | 0.00 | 531,131.80 | 224.19 | 531,355.99 | 1,559.85 | | |
| **Group: LEASED EQUIPMENT** | | | | | | | | | | | | |
| 287 | | KITCHEN EQUIPMENT | 6/22/98 | 44,150.57 | 0.00 | 0.00 | 44,150.57 | 0.00 | 44,150.57 | 0.00 | 200DB | 7.0 |
| 369 | | JOHN DEERE GREENSMOWER | 10/10/00 | 22,247.00 | 0.00 | 0.00 | 22,247.00 | 0.00 | 22,247.00 | 0.00 | 200DB | 7.0 |
| 370 | | JOHN DEERE TOPDRESSER | 10/10/00 | 6,298.00 | 0.00 | 0.00 | 6,298.00 | 0.00 | 6,298.00 | 0.00 | 200DB | 7.0 |
| 371 | | JOHN DEERE FRONT MOWER | 5/02/00 | 14,284.00 | 0.00 | 0.00 | 14,284.00 | 0.00 | 14,284.00 | 0.00 | 200DB | 7.0 |
| 372 | | JOHN DEERE 2020 PROGATOR | 5/02/00 | 14,900.00 | 0.00 | 0.00 | 14,900.00 | 0.00 | 14,900.00 | 0.00 | 200DB | 7.0 |
| 373 | | JOHN DEERE TURF GATOR | 5/02/00 | 6,225.00 | 0.00 | 0.00 | 6,225.00 | 0.00 | 6,225.00 | 0.00 | 200DB | 7.0 |
| 374 | | JOHN DEERE POWER RAKE | 5/02/00 | 5,800.00 | 0.00 | 0.00 | 5,800.00 | 0.00 | 5,800.00 | 0.00 | 200DB | 7.0 |
| 375 | | LASTIC 325 EFD DECK | 5/02/00 | 4,900.00 | 0.00 | 0.00 | 4,900.00 | 0.00 | 4,900.00 | 0.00 | 200DB | 7.0 |
| 396 | | DEERE 5210 TRAC/ART MOWEH | 8/14/01 | 27,900.00 | 0.00 | 0.00 | 27,900.00 | 0.00 | 27,900.00 | 0.00 | 200DB | 7.0 |
| | | **LEASED EQUIPMENT** | | 146,704.57 | 0.00c | 0.00 | 146,704.57 | 0.00 | 146,704.57 | 0.00 | | |
| **Group: LEASEHOLD IMPROVEMENTS** | | | | | | | | | | | | |
| 134 | | BLDG IMPROVE MJ#2 | 9/01/94 | 11,100.00 | 0.00 | 0.00 | 5,775.41 | 284.62 | 6,060.03 | 5,039.97 | S/L | 39.0 |
| 135 | | AIR CONDITIONER COMPRESS | 8/26/97 | 775.00 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 | 0.00 | 200DB | 7.0 |
| 409 | | SECURITY SYSTEM--HABITECH | 1/01/04 | 16,896.30 | 0.00 | 8,448.15 | 16,896.30 | 0.00 | 16,896.30 | 0.00 | 200DB | 7.0 |
| 433 | | BOOTHS FOR GALLEY | 1/17/07 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | 200DB | 7.0 |
| 434 | | TILE & LAMINATE-COTTAGES | 4/26/07 | 9,476.38 | 0.00 | 0.00 | 9,476.38 | 0.00 | 9,476.38 | 0.00 | 200DB | 7.0 |
| 435 | | WINDOW VALANCES-SNACK S | 5/30/07 | 599.03 | 0.00 | 0.00 | 599.03 | 0.00 | 599.03 | 0.00 | 200DB | 7.0 |
| 436 | | CARPET, WALLPAPER & UPHO | 4/20/07 | 93,403.94 | 0.00 | 0.00 | 93,403.94 | 0.00 | 93,403.94 | 0.00 | 200DB | 7.0 |
| 437 | | COMMERCIAL FENCING | 5/29/07 | 12,383.00 | 0.00 | 0.00 | 12,383.00 | 0.00 | 12,383.00 | 0.00 | 200DB | 7.0 |
| 438 | | PANELING-REC CENTER | 5/25/07 | 3,761.68 | 0.00 | 0.00 | 3,761.68 | 0.00 | 3,761.68 | 0.00 | 200DB | 7.0 |
| 439 | | DOOR HARDWARE | 6/06/07 | 7,042.30 | 0.00 | 0.00 | 7,042.30 | 0.00 | 7,042.30 | 0.00 | 200DB | 7.0 |
| 440 | | HOTEL COLUMNS-INN | 7/15/07 | 1,452.28 | 0.00 | 0.00 | 1,452.28 | 0.00 | 1,452.28 | 0.00 | 200DB | 7.0 |
| 441 | | FURNACE-COTTAGE | 12/07/07 | 994.31 | 0.00 | 0.00 | 994.31 | 0.00 | 994.31 | 0.00 | 200DB | 7.0 |
| 442 | | GRANITE TOP & ELECTRICAL | 9/10/07 | 260.72 | 0.00 | 0.00 | 260.72 | 0.00 | 260.72 | 0.00 | 200DB | 7.0 |
| 443 | | APPLIANCES-COTTAGES | 4/17/07 | 1,151.49 | 0.00 | 0.00 | 1,151.49 | 0.00 | 1,151.49 | 0.00 | 200DB | 7.0 |
| 444 | | POOL IMPROVEMENTS-REC CE | 5/15/07 | 3,516.83 | 0.00 | 0.00 | 3,516.83 | 0.00 | 3,516.83 | 0.00 | 200DB | 7.0 |
| 445 | | REC CENTER IMPROVEMENT | 2/06/07 | 3,150.00 | 0.00 | 0.00 | 3,150.00 | 0.00 | 3,150.00 | 0.00 | 200DB | 7.0 |
| 446 | | REC CENTER IMPROVEMENT | 3/08/07 | 17,899.97 | 0.00 | 0.00 | 17,899.97 | 0.00 | 17,899.97 | 0.00 | 200DB | 7.0 |
| 447 | | REC CENTER IMPROVEMENT | 3/23/07 | 2,020.50 | 0.00 | 0.00 | 2,020.50 | 0.00 | 2,020.50 | 0.00 | 200DB | 7.0 |
| 448 | | REC CENTER IMPROVEMENT | 4/05/07 | 8,460.00 | 0.00 | 0.00 | 8,460.00 | 0.00 | 8,460.00 | 0.00 | 200DB | 7.0 |
| 449 | | 20-BARRIER GATE & CARD ACC | 1/15/08 | 26,273.90 | 0.00 | 13,136.95 | 19,680.25 | 775.72 | 20,455.97 | 5,817.93 | 150DB | 15.0 |
| 450 | | 21-WINDOWS AND DOORS COT | 1/31/08 | 3,554.00 | 0.00 | 1,777.00 | 2,662.10 | 104.93 | 2,767.03 | 786.97 | 150DB | 15.0 |
| 451 | | 24-INFILTRATION MATERIALS | 3/24/08 | 2,000.00 | 0.00 | 1,000.00 | 1,955.38 | 44.62 | 2,000.00 | 0.00 | 200DB | 7.0 |
| 452 | | 27-STONE REC CTR AREA | 4/08/08 | 2,250.00 | 0.00 | 1,125.00 | 2,199.80 | 50.20 | 2,250.00 | 0.00 | 200DB | 7.0 |
| 453 | | 28-STONE RV SITES | 4/08/08 | 4,000.00 | 0.00 | 2,000.00 | 3,910.75 | 89.25 | 4,000.00 | 0.00 | 200DB | 7.0 |
| 454 | | 29-CATCH BASINS AND PARKII | 4/08/08 | 1,100.00 | 0.00 | 550.00 | 1,075.46 | 24.54 | 1,100.00 | 0.00 | 200DB | 7.0 |
| 455 | | 30-BACKFLOW CAMPGROUND: | 4/21/08 | 948.92 | 0.00 | 474.46 | 927.75 | 21.17 | 948.92 | 0.00 | 200DB | 7.0 |
| 456 | | 31-COTTAGE IMPROVEMENTS | 4/28/08 | 1,783.07 | 0.00 | 891.54 | 1,743.29 | 39.78 | 1,783.07 | 0.00 | 200DB | 7.0 |
| 457 | | 32-BACKFLOW VALVE RV SITE | 4/30/08 | 2,448.35 | 0.00 | 1,224.18 | 2,393.72 | 54.63 | 2,448.35 | 0.00 | 200DB | 7.0 |
| 458 | | 33-HARDWARE FOR DOORS RE | 4/30/08 | 1,462.43 | 0.00 | 731.22 | 1,429.80 | 32.63 | 1,462.43 | 0.00 | 200DB | 7.0 |

| Asset | d t | Property Description | Date In Service | Tax Cost | Sec 179 Exp Current = c | Tax Bonus Amt | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **LEASEHOLD IMPROVEMENTS (continued)** | | | | | | | | | | | |
| 459 | | 34-SHOW COTTAGE PAINT & L | 5/06/08 | 500.00 | 0.00 | 250.00 | 488.84 | 11.16 | 500.00 | 0.00 | 200DB | 7.0 |
| 460 | | 35-COTTAGE 6 ROOF | 5/22/08 | 1,500.00 | 0.00 | 0.00 | 1,433.06 | 66.94 | 1,500.00 | 0.00 | 200DB | 7.0 |
| 461 | | 36-HARDWARE FOR DOORS | 5/28/08 | 1,462.48 | 0.00 | 731.24 | 1,429.85 | 32.63 | 1,462.48 | 0.00 | 200DB | 7.0 |
| 462 | | 37-PAINT & LABEL HOTEL | 5/30/08 | 500.00 | 0.00 | 250.00 | 488.84 | 11.16 | 500.00 | 0.00 | 200DB | 7.0 |
| 463 | | 38-BACKFLOW RV SITE | 6/04/08 | 496.18 | 0.00 | 248.09 | 485.11 | 11.07 | 496.18 | 0.00 | 200DB | 7.0 |
| 464 | | 39-COTTAGE #5 NEW OSB BOA | 6/09/08 | 525.00 | 0.00 | 262.50 | 513.29 | 11.71 | 525.00 | 0.00 | 200DB | 7.0 |
| 465 | | 40-BACKFLOW MATERIALS RV | 6/11/08 | 796.57 | 0.00 | 398.29 | 778.80 | 17.77 | 796.57 | 0.00 | 200DB | 7.0 |
| 466 | | 41-CARPET AND PADDING | 6/23/08 | 590.00 | 0.00 | 295.00 | 576.84 | 13.16 | 590.00 | 0.00 | 200DB | 7.0 |
| 467 | | 42-ELECTRICAL RV | 6/30/08 | 3,147.51 | 0.00 | 1,573.76 | 3,077.28 | 70.23 | 3,147.51 | 0.00 | 200DB | 7.0 |
| 468 | | 43-FURNACE FOR COTTAGE #2 | 7/30/08 | 1,358.73 | 0.00 | 0.00 | 1,298.10 | 60.63 | 1,358.73 | 0.00 | 200DB | 7.0 |
| 469 | | 44-CONCRETE FOOTERD RV SI | 11/04/08 | 631.96 | 0.00 | 315.98 | 617.86 | 14.10 | 631.96 | 0.00 | 200DB | 7.0 |
| 470 | | 45-PERM SITE MANHOLE/MATI | 12/18/08 | 2,000.00 | 0.00 | 1,000.00 | 1,955.38 | 44.62 | 2,000.00 | 0.00 | 200DB | 7.0 |
| 471 | | 46-BACKFLOW VALVE RV SITE | 6/09/08 | 2,448.35 | 0.00 | 1,224.18 | 2,393.72 | 54.63 | 2,448.35 | 0.00 | 200DB | 7.0 |
| 490 | | 53-WATER METER | 8/31/08 | 1,053.35 | 0.00 | 526.67 | 1,029.85 | 23.50 | 1,053.35 | 0.00 | 200DB | 7.0 |
| 492 | | 61-IMPROVEMENTS, ROOF | 6/02/09 | 29,074.69 | 0.00 | 14,537.35 | 20,919.75 | 858.41 | 21,778.16 | 7,296.53 | 150DB | 15.0 |
| 496 | | IMPROVEMENTS | 11/08/10 | 20,718.03 | 0.00 | 20,718.03 | 20,718.03 | 0.00 | 20,718.03 | 0.00 | 150DB | 15.0 |
| 507 | | IMPROVEMENTS | 6/01/13 | 97,507.54 | 0.00 | 48,753.77 | 55,823.07 | 4,168.45 | 59,991.52 | 37,516.02 | 150DB | 15.0 |
| 510 | | IMPROVEMENTS | 5/31/14 | 22,267.47 | 0.00 | 11,133.74 | 11,690.43 | 1,057.70 | 12,748.13 | 9,519.34 | 150DB | 15.0 |
| | | **LEASEHOLD IMPROVEMENTS** | | **428,242.26** | **0.00c** | **133,577.10** | **354,215.54** | **8,049.96** | **362,265.50** | **65,976.76** | | |
| | | | | | | | | | | | | |
| **Group:** | **STAND ALONE COMPUTERS** | | | | | | | | | | | |
| 218 | | COMPUTER - ENTRE | 10/14/97 | 1,442.51 | 0.00 | 0.00 | 1,442.51 | 0.00 | 1,442.51 | 0.00 | 200DB | 7.0 |
| 219 | | OPTIQUEST COMPUTER | 11/01/97 | 1,059.80 | 0.00 | 0.00 | 1,059.80 | 0.00 | 1,059.80 | 0.00 | 200DB | 7.0 |
| 220 | | 2 ACER COMPUTER | 11/01/97 | 1,439.52 | 0.00 | 0.00 | 1,439.52 | 0.00 | 1,439.52 | 0.00 | 200DB | 7.0 |
| 269 | | COMPUTER-PC IMPORTERS | 3/12/98 | 1,391.87 | 0.00 | 0.00 | 1,391.87 | 0.00 | 1,391.87 | 0.00 | 200DB | 5.0 |
| 270 | | DIGITAL CAMERA-PHOTO IDS | 3/10/98 | 683.25 | 0.00 | 0.00 | 683.25 | 0.00 | 683.25 | 0.00 | 200DB | 5.0 |
| 283 | | HP LAZER PRINTER | 4/07/98 | 595.29 | 0.00 | 0.00 | 595.29 | 0.00 | 595.29 | 0.00 | 200DB | 5.0 |
| 298 | | COMPUTER EQUIP - MULTIPLE | 2/28/99 | 2,185.00 | 0.00 | 0.00 | 2,185.00 | 0.00 | 2,185.00 | 0.00 | 200DB | 5.0 |
| 299 | | LAPTOP COMPUTERS - BEST B | 3/31/99 | 3,912.94 | 0.00 | 0.00 | 3,912.94 | 0.00 | 3,912.94 | 0.00 | 200DB | 5.0 |
| 305 | | CPQ PRESARIO COMPUTER | 6/30/99 | 1,456.53 | 0.00 | 0.00 | 1,456.53 | 0.00 | 1,456.53 | 0.00 | 200DB | 5.0 |
| 314 | | MICROTOUCH 15IN MONITOR | 6/30/99 | 580.56 | 0.00 | 0.00 | 580.56 | 0.00 | 580.56 | 0.00 | 200DB | 5.0 |
| 316 | | HP OMNIBOOK-CDW | 11/09/99 | 1,567.77 | 0.00 | 0.00 | 1,567.77 | 0.00 | 1,567.77 | 0.00 | 200DB | 5.0 |
| 317 | | HP OMNIBOOK XE2-CDW | 11/09/99 | 2,325.00 | 0.00 | 0.00 | 2,325.00 | 0.00 | 2,325.00 | 0.00 | 200DB | 5.0 |
| 328 | | SERVER-CSW | 1/14/00 | 4,485.07 | 0.00 | 0.00 | 4,485.07 | 0.00 | 4,485.07 | 0.00 | 200DB | 5.0 |
| 331 | | SERVER MEMORY | 3/14/00 | 980.30 | 0.00 | 0.00 | 980.30 | 0.00 | 980.30 | 0.00 | 200DB | 5.0 |
| 334 | | PRESARIO LAPTOPS | 3/27/00 | 3,770.61 | 0.00 | 0.00 | 3,770.61 | 0.00 | 3,770.61 | 0.00 | 200DB | 5.0 |
| 343 | | INTERNET SETUP EQUIPMENT | 8/31/00 | 759.24 | 0.00 | 0.00 | 759.24 | 0.00 | 759.24 | 0.00 | 200DB | 5.0 |
| 344 | | HP COMPUTER/MONITOR | 9/18/00 | 901.72 | 0.00 | 0.00 | 901.72 | 0.00 | 901.72 | 0.00 | 200DB | 5.0 |
| 345 | | HP LASERJET | 2/22/00 | 529.99 | 0.00 | 0.00 | 529.99 | 0.00 | 529.99 | 0.00 | 200DB | 5.0 |
| 348 | | HP BRIO COMPUTER/MONITOR | 4/17/00 | 2,461.28 | 0.00 | 0.00 | 2,461.28 | 0.00 | 2,461.28 | 0.00 | 200DB | 5.0 |
| 351 | | PRINCETON ULTRA73 MONITO | 10/17/00 | 205.62 | 0.00 | 0.00 | 205.62 | 0.00 | 205.62 | 0.00 | 200DB | 5.0 |
| 353 | | HP LASER 1100SE PRINTER | 10/19/00 | 439.34 | 0.00 | 0.00 | 439.34 | 0.00 | 439.34 | 0.00 | 200DB | 5.0 |
| 358 | | HP LASERJET 2100SE | 11/21/00 | 748.98 | 0.00 | 0.00 | 748.98 | 0.00 | 748.98 | 0.00 | 200DB | 5.0 |
| 359 | | HP BRIO COMPUTER | 12/30/00 | 735.05 | 0.00 | 0.00 | 735.05 | 0.00 | 735.05 | 0.00 | 200DB | 5.0 |
| 360 | | SERVER MEMORY | 3/14/00 | 948.09 | 0.00 | 0.00 | 948.09 | 0.00 | 948.09 | 0.00 | 200DB | 5.0 |
| 388 | | 3 SERVER TAPE DRIVE - YTOW | 4/06/01 | 533.28 | 0.00 | 0.00 | 533.28 | 0.00 | 533.28 | 0.00 | 200DB | 5.0 |
| 391 | | SERVER - ERIE | 6/29/01 | 533.28 | 0.00 | 0.00 | 533.28 | 0.00 | 533.28 | 0.00 | 200DB | 5.0 |

# Tax Asset Detail    1/01/15 - 12/31/15

| Asset | d t | Property Description | Date In Service | Tax Cost | Sec 179 Exp Current = c | Tax Bonus Amt | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: STAND ALONE COMPUTERS (continued)** | | | | | | | | | | | | |
| 392 | | HP PROCURVE PHONE SWITCH | 8/16/01 | 1,548.00 | 0.00 | 0.00 | 1,548.00 | 0.00 | 1,548.00 | 0.00 | 200DB | 5.0 |
| 394 | | 4 PENTIUM COMPUTERS | 12/20/01 | 4,563.55 | 0.00 | 1,369.07 | 4,563.55 | 0.00 | 4,563.55 | 0.00 | 200DB | 5.0 |
| 395 | | SYS001 PENTIUM4 COMPUTER | 12/20/01 | 1,179.14 | 0.00 | 353.74 | 1,179.14 | 0.00 | 1,179.14 | 0.00 | 200DB | 5.0 |
| 398 | | MICROXPERTS COMPUTER | 2/22/02 | 912.71 | 0.00 | 273.81 | 912.71 | 0.00 | 912.71 | 0.00 | 200DB | 5.0 |
| 484 | | 22-1 GB RAM SERVER | 2/14/08 | 449.08 | 0.00 | 224.54 | 449.08 | 0.00 | 449.08 | 0.00 | 200DB | 5.0 |
| | | **STAND ALONE COMPUTERS** | | 45,324.37 | 0.00c | 2,221.16 | 45,324.37 | 0.00 | 45,324.37 | 0.00 | | |
| **Group: VEHICLES** | | | | | | | | | | | | |
| 288 | | DUMP TRUCK | 9/12/98 | 6,100.00 | 0.00 | 0.00 | 6,100.00 | 0.00 | 6,100.00 | 0.00 | 200DB | 5.0 |
| 368 | | TRAILOR | 6/12/00 | 1,484.32 | 0.00 | 0.00 | 1,484.32 | 0.00 | 1,484.32 | 0.00 | 200DB | 5.0 |
| 403 | | 1995 LEXUS ES300 | 7/16/03 | 7,704.02 | 0.00 | 3,852.01 | 7,704.02 | 0.00 | 7,704.02 | 0.00 | 200DB | 5.0 |
| 410 | | 1996 FORD F150 4X4 | 12/29/04 | 6,500.00 | 0.00 | 0.00 | 6,500.00 | 0.00 | 6,500.00 | 0.00 | 200DB | 5.0 |
| 416 | | 1996 FORD F150 | 12/26/06 | 2,700.00 | 0.00 | 0.00 | 2,700.00 | 0.00 | 2,700.00 | 0.00 | 200DB | 5.0 |
| | | **VEHICLES** | | 24,488.34 | 0.00c | 3,852.01 | 24,488.34 | 0.00 | 24,488.34 | 0.00 | | |
| | | **Grand Total** | | 6,149,830.29 | 0.00c | 398,187.54 | 4,159,775.81 | 191,523.74 | 4,351,299.55 | 1,798,530.74 | | |

# Form 4562 Part III Worksheet
## All Business Activities

| Asset | Property Description | Tax Cost | Bus Pct | Bus Portion of Cost | Tax CY Sec 179 Expense | Tax CY Bonus Ded | Tax Depr Basis | Tax Current Depreciation | Tax CY Sec 179 Expense | Tax CY Bonus Ded | Tax Depr Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Depreciation of MACRS Property Placed in Service In Prior Years | | | | | | | | | | |
| 133 | SHOWER HOUSE DECK | 7,061.84 | 100.00 | 7,061.84 | 0.00 | 0.00 | 7,061.84 | 224.19 | 0.00 | 0.00 | 224.19 |
| 134 | BLDG IMPROVE MJ#2 | 11,100.00 | 100.00 | 11,100.00 | 0.00 | 0.00 | 11,100.00 | 284.62 | 0.00 | 0.00 | 284.62 |
| 136 | HARBOR INN | 2,379,688.97 | 100.00 | 2,379,688.97 | 0.00 | 0.00 | 2,379,688.97 | 75,545.68 | 0.00 | 0.00 | 75,545.68 |
| 138 | HARBOR INN DRAW 8A & 1 | 10,763.29 | 100.00 | 10,763.29 | 0.00 | 0.00 | 10,763.29 | 341.69 | 0.00 | 0.00 | 341.69 |
| 139 | HARBOR INN | 1,779.50 | 100.00 | 1,779.50 | 0.00 | 0.00 | 1,779.50 | 56.49 | 0.00 | 0.00 | 56.49 |
| 255 | 1 DOOR-HOME DECOR | 17,044.80 | 100.00 | 17,044.80 | 0.00 | 0.00 | 17,044.80 | 619.81 | 0.00 | 0.00 | 619.81 |
| 363 | DOOR-REC CENTER | 2,103.00 | 100.00 | 2,103.00 | 0.00 | 0.00 | 2,103.00 | 53.92 | 0.00 | 0.00 | 53.92 |
| 364 | DOOR-INDOOR POOL | 2,211.00 | 100.00 | 2,211.00 | 0.00 | 0.00 | 2,211.00 | 56.69 | 0.00 | 0.00 | 56.69 |
| 449 | 20-BARRIER GATE & CARD A | 26,273.90 | 100.00 | 26,273.90 | 0.00 | 0.00 | 13,136.95 | 775.72 | 0.00 | 0.00 | 775.72 |
| 450 | 21-WINDOWS AND DOORS CO | 3,554.00 | 100.00 | 3,554.00 | 0.00 | 0.00 | 1,777.00 | 104.93 | 0.00 | 0.00 | 104.93 |
| 451 | 24-INFILTRATION MATERIAL | 2,000.00 | 100.00 | 2,000.00 | 0.00 | 0.00 | 1,000.00 | 44.62 | 0.00 | 0.00 | 44.62 |
| 452 | 27-STONE REC CTR AREA | 2,250.00 | 100.00 | 2,250.00 | 0.00 | 0.00 | 1,125.00 | 50.20 | 0.00 | 0.00 | 50.20 |
| 453 | 28-STONE RV SITES | 4,000.00 | 100.00 | 4,000.00 | 0.00 | 0.00 | 2,000.00 | 89.25 | 0.00 | 0.00 | 89.25 |
| 454 | 29-CATCH BASINS AND PARK | 1,100.00 | 100.00 | 1,100.00 | 0.00 | 0.00 | 550.00 | 24.54 | 0.00 | 0.00 | 24.54 |
| 455 | 30-BACKFLOW CAMPGROUN | 948.92 | 100.00 | 948.92 | 0.00 | 0.00 | 474.46 | 21.17 | 0.00 | 0.00 | 21.17 |
| 456 | 31-COTTAGE IMPROVEMENT | 1,783.07 | 100.00 | 1,783.07 | 0.00 | 0.00 | 891.53 | 39.78 | 0.00 | 0.00 | 39.78 |
| 457 | 32-BACKFLOW VALVE RV SIT | 2,448.35 | 100.00 | 2,448.35 | 0.00 | 0.00 | 1,224.17 | 54.63 | 0.00 | 0.00 | 54.63 |
| 458 | 33-HARDWARE FOR DOORS I | 1,462.43 | 100.00 | 1,462.43 | 0.00 | 0.00 | 731.21 | 32.63 | 0.00 | 0.00 | 32.63 |
| 459 | 34-SHOW COTTAGE PAINT & | 500.00 | 100.00 | 500.00 | 0.00 | 0.00 | 250.00 | 11.16 | 0.00 | 0.00 | 11.16 |
| 460 | 35-COTTAGE 6 ROOF | 1,500.00 | 100.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 66.94 | 0.00 | 0.00 | 66.94 |
| 461 | 36-HARDWARE FOR DOORS | 1,462.48 | 100.00 | 1,462.48 | 0.00 | 0.00 | 731.24 | 32.63 | 0.00 | 0.00 | 32.63 |
| 462 | 37-PAINT & LABEL HOTEL | 500.00 | 100.00 | 500.00 | 0.00 | 0.00 | 250.00 | 11.16 | 0.00 | 0.00 | 11.16 |
| 463 | 38-BACKFLOW RV SITE | 496.18 | 100.00 | 496.18 | 0.00 | 0.00 | 248.09 | 11.07 | 0.00 | 0.00 | 11.07 |
| 464 | 39-COTTAGE #5 NEW OSB BO | 525.00 | 100.00 | 525.00 | 0.00 | 0.00 | 262.50 | 11.71 | 0.00 | 0.00 | 11.71 |
| 465 | 40-BACKFLOW MATERIALS R | 796.57 | 100.00 | 796.57 | 0.00 | 0.00 | 398.28 | 17.77 | 0.00 | 0.00 | 17.77 |
| 466 | 41-CARPET AND PADDING | 590.00 | 100.00 | 590.00 | 0.00 | 0.00 | 295.00 | 13.16 | 0.00 | 0.00 | 13.16 |
| 467 | 42-ELECTRICAL RV | 3,147.51 | 100.00 | 3,147.51 | 0.00 | 0.00 | 1,573.75 | 70.23 | 0.00 | 0.00 | 70.23 |
| 468 | 43-FURNACE FOR COTTAGE / | 1,358.73 | 100.00 | 1,358.73 | 0.00 | 0.00 | 1,358.73 | 60.63 | 0.00 | 0.00 | 60.63 |
| 469 | 44-CONCRETE FOOTERD RV : | 631.96 | 100.00 | 631.96 | 0.00 | 0.00 | 315.98 | 14.10 | 0.00 | 0.00 | 14.10 |
| 470 | 45-PERM SITE MANHOLE/MA | 2,000.00 | 100.00 | 2,000.00 | 0.00 | 0.00 | 1,000.00 | 44.62 | 0.00 | 0.00 | 44.62 |
| 471 | 46-BACKFLOW VALVE RV SIT | 2,448.35 | 100.00 | 2,448.35 | 0.00 | 0.00 | 1,224.17 | 54.63 | 0.00 | 0.00 | 54.63 |
| 474 | 18-FIRE LOGS AND BURNER | 769.52 | 100.00 | 769.52 | 0.00 | 0.00 | 384.76 | 17.17 | 0.00 | 0.00 | 17.17 |
| 475 | 19-AIR CONDITIONERS AND · | 2,457.71 | 100.00 | 2,457.71 | 0.00 | 0.00 | 1,228.85 | 54.84 | 0.00 | 0.00 | 54.84 |
| 476 | 25-PTAC DIGITAL CONTROL I | 784.40 | 100.00 | 784.40 | 0.00 | 0.00 | 392.20 | 17.50 | 0.00 | 0.00 | 17.50 |
| 477 | 26-PTAC PACKAGED TERMIN | 670.16 | 100.00 | 670.16 | 0.00 | 0.00 | 335.08 | 14.95 | 0.00 | 0.00 | 14.95 |
| 478 | 54-SOFA SETS | 667.18 | 100.00 | 667.18 | 0.00 | 0.00 | 333.59 | 14.89 | 0.00 | 0.00 | 14.89 |
| 479 | 55 TV'S | 678.93 | 100.00 | 678.93 | 0.00 | 0.00 | 339.46 | 15.15 | 0.00 | 0.00 | 15.15 |
| 480 | 56-MATTRESS | 1,216.91 | 100.00 | 1,216.91 | 0.00 | 0.00 | 608.45 | 27.15 | 0.00 | 0.00 | 27.15 |
| 481 | 57-MATTRESS | 1,270.27 | 100.00 | 1,270.27 | 0.00 | 0.00 | 635.13 | 28.34 | 0.00 | 0.00 | 28.34 |
| 482 | 58-SOFA SETS | 1,249.98 | 100.00 | 1,249.98 | 0.00 | 0.00 | 624.99 | 27.89 | 0.00 | 0.00 | 27.89 |
| 483 | 60-MATTRESS FOR SHOW CO | 928.68 | 100.00 | 928.68 | 0.00 | 0.00 | 464.34 | 20.72 | 0.00 | 0.00 | 20.72 |
| 485 | 48-TWO ELECTRIC GOLF CAR | 6,302.67 | 100.00 | 6,302.67 | 0.00 | 0.00 | 3,151.33 | 140.63 | 0.00 | 0.00 | 140.63 |
| 488 | 51-GROUND EQUIPMENT-ZEF | 1,850.00 | 100.00 | 1,850.00 | 0.00 | 0.00 | 925.00 | 41.28 | 0.00 | 0.00 | 41.28 |
| 490 | 53-WATER METER | 1,053.35 | 100.00 | 1,053.35 | 0.00 | 0.00 | 526.68 | 23.50 | 0.00 | 0.00 | 23.50 |
| 491 | F&F COTTAGES | 546.00 | 100.00 | 546.00 | 0.00 | 0.00 | 273.00 | 12.18 | 0.00 | 0.00 | 12.18 |
| 492 | 61-IMPROVEMENTS, ROOF | 29,074.69 | 100.00 | 29,074.69 | 0.00 | 0.00 | 14,537.34 | 858.41 | 0.00 | 0.00 | 858.41 |
| 504 | EQUIPMENT | 6,343.00 | 100.00 | 6,343.00 | 0.00 | 0.00 | 3,171.50 | 608.93 | 0.00 | 0.00 | 608.93 |
| 505 | FURNITURE AND FIXTURES | 2,451.60 | 100.00 | 2,451.60 | 0.00 | 0.00 | 1,225.80 | 214.43 | 0.00 | 0.00 | 214.43 |
| 506 | FURNITURE AND FIXTURES | 32,891.72 | 100.00 | 32,891.72 | 0.00 | 0.00 | 16,445.86 | 3,157.60 | 0.00 | 0.00 | 3,157.60 |
| 507 | IMPROVEMENTS | 97,507.54 | 100.00 | 97,507.54 | 0.00 | 0.00 | 48,753.77 | 4,168.45 | 0.00 | 0.00 | 4,168.45 |
| 508 | FURNITURE AND FIXTURES | 8,594.00 | 100.00 | 8,594.00 | 0.00 | 0.00 | 4,297.00 | 1,375.04 | 0.00 | 0.00 | 1,375.04 |
| 509 | FURNITURE AND FIXTURES | 1,153.99 | 100.00 | 1,153.99 | 0.00 | 0.00 | 576.99 | 141.30 | 0.00 | 0.00 | 141.30 |
| 510 | IMPROVEMENTS | 22,267.47 | 100.00 | 22,267.47 | 0.00 | 0.00 | 11,133.73 | 1,057.70 | 0.00 | 0.00 | 1,057.70 |

EIR  ERIE ISLANDS RESORT & MARINA

**Form 4562 Part III Worksheet**
**All Business Activities**

10/12/2016  10:26 AM
Page 2

FYE: 12/31/2015

(Continued...)

| Asset | Property Description | Tax Cost | Bus Pct | Bus Portion of Cost | Tax CY Sec 179 Expense | Tax CY Bonus Ded | Tax Depr Basis | Tax Current Depreciation | Tax CY Sec 179 Expense | Tax CY Bonus Ded | Tax Depr Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2,714,259.62 | | 2,714,259.62 | 0.00 | 0.00 | 2,574,435.31 | 90,878.42 | 0.00 | | 90,878.42 |
| **5 Year Property** | | | | | | | | | | | |
| 512 | TIME CLOCK, CHAIR & DATA | 13,893.29 | 100.00 | 13,893.29 | 0.00 | 6,946.65 | 6,946.64 | 8,335.98 | 0.00 | 6,946.65 | 1,389.33 |
| 513 | COMPUTER NETWORKING | 18,996.99 | 100.00 | 18,996.99 | 0.00 | 9,498.50 | 9,498.49 | 11,398.20 | 0.00 | 9,498.50 | 1,899.70 |
| | | 32,890.28 | | 32,890.28 | 0.00 | 16,445.15 | 16,445.13 | 19,734.18 | 0.00 | 16,445.15 | 3,289.03 |
| **7 Year Property** | | | | | | | | | | | |
| 511 | WATER PLANT EQUIPMENT | 141,594.50 | 100.00 | 141,594.50 | 0.00 | 70,797.25 | 70,797.25 | 80,911.14 | 0.00 | 70,797.25 | 10,113.89 |
| | | 141,594.50 | | 141,594.50 | 0.00 | 70,797.25 | 70,797.25 | 80,911.14 | 0.00 | 70,797.25 | 10,113.89 |

# Erie Islands Resort & Marina
## Net Book Value Report

Book = Internal

FYE Month = December

| Sys No | Ext | Co Asset No | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|--------|-----|-------------|-------------|-----------|----------|-------|-------------------|-----------|--------------------------------|--------------------|---------|
| **Class = EQ** | | | | | | | | | | | |
| 000010 | | OFFICE EQUIPMENT | | | | | | | | | |
| | 000 | 429 | 03/06/07 | DB200 | 00 00 | $ 1,114.31 | $ 0.00 | 12/31/15 | $ 1,114.31 | $ 0.00 | 100.00% |
| 000011 | | GLOBAL EQUIPMENT | | | | | | | | | |
| | 000 | 430 | 09/27/07 | DB200 | 00 00 | 419.41 | 0.00 | 12/31/15 | 419.41 | 0.00 | 100.00% |
| 000022 | | 1 GB RAM SERVER | | | | | | | | | |
| | 000 | 441 | 02/14/08 | DB200 | 00 00 | 449.08 | 0.00 | 12/31/15 | 449.08 | 0.00 | 100.00% |
| 000048 | | 2 ELECTRIC GOLF CARTS | | | | | | | | | |
| | 000 | 456 | 04/26/08 | DB200 | 00 00 | 6,302.67 | 0.00 | 12/31/15 | 6,302.67 | 0.00 | 100.00% |
| 000051 | | GROUND EQUIPMENT - ZERO TURN MOWER | | | | | | | | | |
| | 000 | 469 | 06/10/08 | DB200 | 00 00 | 1,850.00 | 0.00 | 12/31/15 | 1,850.00 | 0.00 | 100.00% |
| 000062 | | PADDLE BOATS | | | | | | | | | |
| | 000 | 62 | 12/09/09 | DB200 | 00 00 | 2,195.00 | 0.00 | 12/31/15 | 2,195.00 | 0.00 | 100.00% |
| 000067 | | WIRELESS SYSTEM | | | | | | | | | |
| | 000 | 499 | 04/30/11 | DB200 | 00 04 | 27,386.88 | 0.00 | 12/31/15 | 26,354.00 | 1,032.88 | 96.23% |
| 000068 | | SERVER, WORKSTATIONS & SONICWALL | | | | | | | | | |
| | 000 | 500 | 06/30/11 | DB200 | 00 05 | 20,320.56 | 0.00 | 12/31/15 | 19,353.58 | 966.98 | 95.24% |
| 000069 | | PHONE SYSTEM | | | | | | | | | |
| | 000 | 501 | 12/15/11 | DB200 | 05 11 | 23,000.00 | 0.00 | 12/31/15 | 13,736.21 | 9,263.79 | 59.72% |
| 000070 | | WASHER & DRYER | | | | | | | | | |
| | 000 | 502 | 11/11/11 | DB200 | 05 10 | 14,525.00 | 0.00 | 12/31/15 | 8,773.87 | 5,751.13 | 60.41% |
| 000075 | | Gateway System - Wireless Internet | | | | | | | | | |
| | 000 | 505 | 01/11/13 | DB200 | 02 00 | 6,343.00 | 0.00 | 12/31/15 | 4,972.91 | 1,370.09 | 78.40% |
| 000086 | | Water Plant Equipment | | | | | | | | | |
| | 000 | 519 | 04/01/14 | DB200 | 08 03 | 141,594.50 | 0.00 | 12/31/15 | 45,310.24 | 96,284.26 | 32.00% |
| 000087 | | Time Clock, ADA Chair Lift & Data Recovery System | | | | | | | | | |
| | 000 | 520 | 01/01/15 | DB200 | 04 00 | 13,893.29 | 0.00 | 12/31/15 | 5,557.32 | 8,335.97 | 40.00% |
| 000088 | | Computer Networking & Data Recovery System | | | | | | | | | |
| | 000 | 521 | 10/2/15 | DB200 | 04 10 | 18,996.99 | 0.00 | 12/31/15 | 1,266.47 | 17,730.52 | 6.67% |
| | | | | | Class = EQ | $ 278,390.69 | $ 0.00 | | $ 137,655.07 | $ 140,735.62 | 49.45% |
| | | | | Less disposals and transfers | | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% |
| | | | | | Count = 0 | | | | | | |
| | | | | | Net Subtotal | $ 278,390.69 | $ 0.00 | | $ 137,655.07 | $ 140,735.62 | 49.45% |
| | | | | | Count = 14 | | | | | | |
| **Class = FF** | | | | | | | | | | | |
| 000012 | | REC CENTER FURN & FIXTURE | | | | | | | | | |
| | 000 | 431 | 01/31/07 | DB200 | 00 00 | $ 761.01 | $ 0.00 | 12/31/15 | $ 761.01 | $ 0.00 | 100.00% |
| 000013 | | REC CENTER FURN/FIXTURES | | | | | | | | | |
| | 000 | 432 | 04/30/07 | DB200 | 00 00 | 2,828.56 | 0.00 | 12/31/15 | 2,828.56 | 0.00 | 100.00% |
| 000014 | | REC CENTER FURN/FIXTURE | | | | | | | | | |
| | 000 | 433 | 05/31/07 | DB200 | 00 00 | 3,069.17 | 0.00 | 12/31/15 | 3,069.17 | 0.00 | 100.00% |
| 000015 | | REC CENTER FURN/FIXTURE | | | | | | | | | |
| | 000 | 434 | 06/30/07 | DB200 | 00 00 | 11,085.17 | 0.00 | 12/31/15 | 11,085.17 | 0.00 | 100.00% |
| 000016 | | REC CENTER FURN/FIXTURE | | | | | | | | | |
| | 000 | 435 | 09/30/07 | DB200 | 00 00 | 6,042.57 | 0.00 | 12/31/15 | 6,042.57 | 0.00 | 100.00% |
| 000017 | | REC CENTER FURN/FIXTURES | | | | | | | | | |
| | 000 | 436 | 10/31/07 | DB200 | 00 00 | 478.24 | 0.00 | 12/31/15 | 478.24 | 0.00 | 100.00% |
| 000018 | | FIRE LOGS AND BURNER REC CENTER FIREPLACE | | | | | | | | | |
| | 000 | 437 | 01/07/08 | SL/MM | 00 00 | 769.52 | 0.00 | 12/31/15 | 769.52 | 0.00 | 100.00% |
| 000019 | | AIR CONDITIONERS AND THERMOSTATS FOR HOTEL UNITS | | | | | | | | | |
| | 000 | 438 | 01/11/08 | SL/MM | 00 00 | 2,457.71 | 0.00 | 12/31/15 | 2,457.71 | 0.00 | 100.00% |

17-40243-aih    Doc 37    FILED 03/21/17    ENTERED 03/21/17 17:49:30    Page 20 of 58

Book = Internal
FYE Month = December

| Sys No | Ext | Co Asset No | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class = FF** | | | | | | | | | | | |
| 000025 | | PTAC DIGAL CONTROL REMOTE STAT FOR INN | | | | | | | | | |
| | 000 | 442 | 02/26/08 | DB200 | 00 00 | 784.40 | 0.00 | 12/31/15 | 784.40 | 0.00 | 100.00% |
| 000026 | | PTAC PACKAGED TERMINAL AIR CONDITIONER UNIT | | | | | | | | | |
| | 000 | 444 | 06/26/08 | DB200 | 00 00 | 670.16 | 0.00 | 12/31/15 | 670.16 | 0.00 | 100.00% |
| 000054 | | SOFA SETS | | | | | | | | | |
| | 000 | 472 | 01/18/08 | DB200 | 00 00 | 667.18 | 0.00 | 12/31/15 | 667.18 | 0.00 | 100.00% |
| 000055 | | TVS | | | | | | | | | |
| | 000 | 473 | 03/24/08 | DB200 | 00 00 | 678.93 | 0.00 | 12/31/15 | 678.93 | 0.00 | 100.00% |
| 000056 | | MATTRESSS | | | | | | | | | |
| | 000 | 474 | 07/11/08 | DB200 | 00 00 | 1,216.91 | 0.00 | 12/31/15 | 1,216.91 | 0.00 | 100.00% |
| 000057 | | MATTRESS | | | | | | | | | |
| | 000 | 475 | 12/10/08 | DB200 | 00 00 | 1,270.27 | 0.00 | 12/31/15 | 1,270.27 | 0.00 | 100.00% |
| 000058 | | SOFA SETS | | | | | | | | | |
| | 000 | 476 | 12/31/08 | DB200 | 00 00 | 1,249.98 | 0.00 | 12/31/15 | 1,249.98 | 0.00 | 100.00% |
| 000060 | | MATTRESS FOR SHOW COTTAGE | | | | | | | | | |
| | 000 | 477 | 05/16/08 | DB200 | 00 00 | 928.68 | 0.00 | 12/31/15 | 928.68 | 0.00 | 100.00% |
| 000063 | | CHAIRS DINKING ROOM OF GRILL | | | | | | | | | |
| | 000 | 63 | 09/25/09 | DB200 | 00 00 | 3,507.84 | 0.20 | 12/31/15 | 3,507.84 | 0.00 | 100.00% |
| 000064 | | TV FOR HOTEL LOBBY | | | | | | | | | |
| | 000 | 64 | 12/14/09 | DB200 | 00 00 | 627.44 | 0.00 | 12/31/15 | 627.44 | 0.00 | 100.00% |
| 000071 | | TVS & DVD SALES OFFICE | | | | | | | | | |
| | 000 | 503 | 09/11/11 | DB200 | 05 00 | 1,323.74 | 0.00 | 12/31/15 | 889.98 | 433.76 | 67.23% |
| 000072 | | MATTRESSES & HEADBOARDS | | | | | | | | | |
| | 000 | 504 | 09/15/11 | DB200 | 02 05 | 1,090.00 | 0.00 | 12/31/15 | 855.86 | 234.14 | 78.52% |
| 000073 | | MATTRESSES & HEADBOARDS | | | | | | | | | |
| | 000 | 505 | 09/30/11 | DB200 | 02 05 | 9,205.00 | 0.00 | 12/31/15 | 7,151.17 | 2,053.83 | 77.69% |
| 000076 | | KITCHEN PAVILION - RESTRAURANT EQUIP | | | | | | | | | |
| | 000 | 507 | 06/01/13 | DB200 | 04 05 | 2,451.60 | 0.00 | 12/31/15 | 1,409.26 | 1,042.34 | 57.48% |
| 000079 | | APPLIANCES, TV'S FOR COTTAGES & 4 PLEX UNITS (LOWES & AMAZON) | | | | | | | | | |
| | 000 | 511 | 11/30/13 | DB200 | 02 11 | 32,691.70 | 0.00 | 12/31/15 | 21,445.39 | 11,446.31 | 65.20% |
| 000084 | | Mattresses | | | | | | | | | |
| | 000 | 516 | 01/03/14 | DB200 | 03 01 | 8,594.00 | 0.00 | 12/31/15 | 5,328.28 | 3,265.72 | 62.00% |
| 000085 | | Cottage 15 & Jr Suite | | | | | | | | | |
| | 000 | 518 | 03/10/14 | DB200 | 05 02 | 1,153.99 | 0.00 | 12/31/15 | 525.96 | 628.03 | 45.58% |
| | | | | | **Class = FF** | $ 95,204.17 | $ 0.00 | | $ 77,100.04 | $ 18,104.13 | 60.14% |
| | | | | | Less disposals and transfers | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% |
| | | | | | Count = 0 | | | | | | |
| | | | | | Net Subtotal | $ 95,204.17 | $ 0.00 | | $ 77,100.04 | $ 18,104.13 | 60.14% |
| | | | | | Count = 25 | | | | | | |
| **Class = LH** | | | | | | | | | | | |
| 000001 | | REC CENTER IMPROVEMENTS | | | | | | | | | |
| | 000 | 420 | 01/31/07 | SL/MM | 05 01 | $ 1,500.00 | $ 0.00 | 12/31/15 | $ 891.67 | $ 608.33 | 59.44% |
| 000002 | | REC CENTER IMPROVEMENT | | | | | | | | | |
| | 000 | 421 | 02/28/07 | SL/MM | 06 02 | 3,150.00 | 0.00 | 12/31/15 | 1,855.00 | 1,295.00 | 58.89% |
| 000003 | | REC CENTER IMPROVEMENTS | | | | | | | | | |
| | 000 | 422 | 03/31/07 | SL/MM | 06 03 | 19,920.47 | 0.00 | 12/31/15 | 11,620.26 | 8,300.21 | 58.33% |
| 000004 | | REC CENTER IMPROVEMENT | | | | | | | | | |
| | 000 | 423 | 04/30/07 | DB200 | 06 04 | 94,326.34 | 0.00 | 12/31/15 | 67,067.96 | 27,258.38 | 71.10% |
| 000005 | | REC CENTER IMPROVEMENTS | | | | | | | | | |
| | 000 | 424 | 05/31/07 | SL/MM | 06 05 | 29,964.17 | 0.00 | 12/31/15 | 17,146.15 | 12,818.02 | 57.22% |

Book = Internal
FYE Month = December

| Sys No | Ext | Co Asset No | In Svc Date | Depr Mcth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class = LH | | | | | | | | | | | |
| 000006 | | REC CENTER IMPROVEMENTS | | | | | | | | | |
| | 000 | 425 | 06/30/07 | SL/MM | 00 00 | 10,351.97 | 0.00 | 12/31/15 | 10,351.97 | 0.00 | 100.00% |
| 000007 | | REC CENTER IMPROVEMENTS | | | | | | | | | |
| | 000 | 426 | 07/31/07 | SL/MM | 05 07 | 1,452.28 | 0.00 | 12/31/15 | 814.90 | 637.33 | 56.11% |
| 000008 | | REC CENTER IMPROVEMENTS | | | | | | | | | |
| | 000 | 427 | 09/30/07 | SL/MM | 00 00 | 5,112.69 | 0.00 | 12/31/15 | 5,112.69 | 0.00 | 100.00% |
| 000009 | | REC CENTER IMPROVEMENT | | | | | | | | | |
| | 000 | 428 | 12/31/07 | SL/MM | 07 00 | 1,294.31 | 0.00 | 12/31/15 | 690.32 | 603.99 | 53.33% |
| 000020 | | BARRIER GATE AND CARD ACCCESS CONTROL EQUIPMENT | | | | | | | | | |
| | 000 | 439 | 01/15/08 | SL/MM | 07 00 | 26,273.90 | 0.00 | 12/31/15 | 14,012.72 | 12,261.18 | 53.33% |
| 000021 | | WINDOWS AND DOORS COTTAGE #1 | | | | | | | | | |
| | 000 | 440 | 01/31/08 | SL/MM | 07 01 | 3,554.00 | 0.00 | 12/31/15 | 1,875.70 | 1,678.30 | 52.78% |
| 000024 | | INFILTRATIO MATERIALS FOR REC PROJECT | | | | | | | | | |
| | 000 | 443 | 03/24/08 | SL/MM | 07 03 | 2,000.00 | 0.00 | 12/31/15 | 1,033.31 | 966.69 | 51.67% |
| 000027 | | STONE REC CTR AREA | | | | | | | | | |
| | 000 | 445 | 04/09/08 | SL/MM | 07 03 | 2,250.00 | 0.00 | 12/31/15 | 1,162.50 | 1,087.50 | 51.67% |
| 000028 | | STONE RV SITES | | | | | | | | | |
| | 000 | 446 | 04/09/08 | SL/MM | 07 03 | 4,000.00 | 0.00 | 12/31/15 | 2,066.69 | 1,933.31 | 51.67% |
| 000029 | | CATCH BASINS AND PARKING AREA | | | | | | | | | |
| | 000 | 447 | 04/09/08 | SL/MM | 07 03 | 1,100.00 | 0.00 | 12/31/15 | 568.31 | 531.69 | 51.66% |
| 000030 | | BACKFLOW CAMPGROUNDS | | | | | | | | | |
| | 000 | 448 | 04/21/08 | SL/MM | 07 04 | 948.92 | 0.00 | 12/31/15 | 485.00 | 463.92 | 51.11% |
| 000031 | | COTTAGE IMPROVEMENTS (LUMBER) | | | | | | | | | |
| | 000 | 449 | 04/28/08 | SL/MM | 07 04 | 1,783.07 | 0.00 | 12/31/15 | 911.34 | 871.73 | 51.11% |
| 000032 | | BACKFLOW VALVE RV SITE | | | | | | | | | |
| | 000 | 450 | 04/30/08 | SL/MM | 07 04 | 2,448.35 | 0.00 | 12/31/15 | 1,251.36 | 1,196.99 | 51.11% |
| 000033 | | HARDWARE FOR DOORS REC CENTER | | | | | | | | | |
| | 000 | 451 | 04/30/08 | SL/MM | 07 04 | 1,462.43 | 0.00 | 12/31/15 | 747.50 | 714.93 | 51.11% |
| 000034 | | SHOW COTTAGE PAINT AND LABOR | | | | | | | | | |
| | 000 | 452 | 05/06/08 | SL/MM | 07 04 | 500.00 | 0.00 | 12/31/15 | 255.53 | 244.47 | 51.11% |
| 000035 | | COTTAGE 6 ROOF | | | | | | | | | |
| | 000 | 453 | 05/23/08 | SL/MM | 07 05 | 1,500.00 | 0.00 | 12/31/15 | 758.33 | 741.67 | 50.56% |
| 000036 | | HARDWARE FOR DOORS REC CTR | | | | | | | | | |
| | 000 | 454 | 05/26/08 | SL/MM | 07 05 | 1,462.48 | 0.00 | 12/31/15 | 739.38 | 723.10 | 50.56% |
| 000037 | | PAINT & LABOR HOTEL | | | | | | | | | |
| | 000 | 455 | 05/30/08 | SL/MM | 07 05 | 500.00 | 0.00 | 12/31/15 | 252.76 | 247.24 | 50.55% |
| 000038 | | BACKFLOW RV SITE | | | | | | | | | |
| | 000 | 456 | 06/04/08 | SL/MM | 07 05 | 496.18 | 0.00 | 12/31/15 | 250.86 | 245.32 | 50.56% |
| 000039 | | COTTAGE #6 NEW OSB BOARD 4" DRIP EDGE | | | | | | | | | |
| | 000 | 457 | 06/09/08 | SL/MM | 07 05 | 525.00 | 0.00 | 12/31/15 | 265.42 | 259.58 | 50.56% |
| 000040 | | BACKFLOW MATERIALS RV SITE | | | | | | | | | |
| | 000 | 458 | 06/11/08 | SL/MM | 07 05 | 796.57 | 0.00 | 12/31/15 | 402.75 | 393.82 | 50.56% |
| 000041 | | CARPET AND PADDING FOR SHOW COTTAGE | | | | | | | | | |
| | 000 | 459 | 06/23/08 | SL/MM | 07 06 | 590.00 | 0.00 | 12/31/15 | 294.98 | 295.02 | 50.00% |
| 000042 | | ELECTRICAL RV | | | | | | | | | |
| | 000 | 460 | 06/30/08 | SL/MM | 07 06 | 3,147.51 | 0.00 | 12/31/15 | 1,573.73 | 1,573.78 | 50.00% |
| 000043 | | FURANCE FOR COTTAGE #22 | | | | | | | | | |
| | 000 | 461 | 07/20/08 | SL/MM | 07 07 | 1,358.73 | 0.00 | 12/31/15 | 671.80 | 686.93 | 49.44% |
| 000044 | | CONCRETE FOOTERD RV SITE | | | | | | | | | |
| | 000 | 462 | 11/04/08 | SL/MM | 07 10 | 631.96 | 0.00 | 12/31/15 | 301.93 | 330.03 | 47.78% |
| 000045 | | PERM SITE MANHOLE MATERIAL | | | | | | | | | |
| | 000 | 463 | 12/19/08 | SL/MM | 08 00 | 2,000.00 | 0.00 | 12/31/15 | 933.31 | 1,066.69 | 46.67% |

17-40243-aih    Doc 37    FILED 03/21/17    ENTERED 03/21/17 17:49:30    Page 22 of 58

Book = Internal
FYE Month = December

| Sys No | Ed | Co Asset No | In Svc Date | Depr Mth | Run Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|--------|-----|-------------|-------------|----------|----------|-------|-------------------|-----------|-------------------------------|---------------------|---------|
| Class = LH | | | | | | | | | | | |
| 000046 | | BACKFLOW VALVE RV SITE | | | | | | | | | |
| | 000 | 464 | 06/09/08 | SL/MM | 07 05 | 2,448.35 | 0.00 | 12/31/15 | 1,237.75 | 1,210.60 | 50.55% |
| 000053 | | WATER METER - WATER PLANT | | | | | | | | | |
| | 000 | 471 | 08/31/08 | SL/MM | 07 08 | 1,053.35 | 0.00 | 12/31/15 | 514.95 | 538.40 | 48.89% |
| 000061 | | HOTEL ROOF | | | | | | | | | |
| | 000 | 61 | 06/02/09 | SL/MM | 08 05 | 29,074.59 | 0.00 | 12/31/15 | 12,760.54 | 16,314.15 | 43.89% |
| 000065 | | Roof | | | | | | | | | |
| | 000 | 106 | 10/31/10 | SL/MM | 09 10 | 9,573.03 | 0.00 | 12/31/15 | 3,297.37 | 6,275.66 | 34.44% |
| 000066 | | Sales Office Flooring | | | | | | | | | |
| | 000 | 479 | 11/08/10 | SL/MM | 09 10 | 11,145.00 | 0.00 | 12/31/15 | 3,838.83 | 7,306.17 | 34.44% |
| 000077 | | PAVILION, LAKESIDE BAR & KITCHEN PAV | | | | | | | | | |
| | 000 | 509 | 06/01/13 | SL/MM | 12 05 | 52,862.94 | 0.00 | 12/31/15 | 9,104.18 | 43,758.76 | 17.22% |
| 000078 | | HOTEL FLOORING | | | | | | | | | |
| | 000 | 510 | 07/31/13 | DB200 | 12 07 | 720.06 | 0.00 | 12/31/15 | 209.26 | 510.80 | 29.06% |
| 000080 | | 4-PLEX REMODEL | | | | | | | | | |
| | 000 | 512 | 12/31/13 | SL/MM | 13 00 | 38,673.87 | 0.00 | 12/31/15 | 5,156.52 | 33,517.35 | 13.33% |
| 000081 | | COTTAGE 15 REMODEL | | | | | | | | | |
| | 000 | 513 | 12/31/13 | SL/MM | 13 00 | 3,275.66 | 0.00 | 12/31/15 | 436.78 | 2,838.08 | 13.33% |
| 000082 | | COTTAGE 19 REMODEL | | | | | | | | | |
| | 000 | 514 | 12/31/13 | SL/MM | 13 00 | 1,975.82 | 0.00 | 12/31/15 | 263.44 | 1,712.38 | 13.33% |
| 000083 | | Pavilion Improvement | | | | | | | | | |
| | 000 | 515 | 05/31/14 | SL/MM | 13 05 | 22,267.47 | 0.00 | 12/31/15 | 2,350.46 | 19,917.01 | 10.56% |
| | | | | | Class = LH | $ 369,471.97 | $ 0.00 | | $ 185,536.41 | $ 213,935.56 | 46.45% |
| | | | | | Less disposals and transfers | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% |
| | | | | | Count = 0 | | | | | | |
| | | | | | Net Subtotal | $ 369,471.97 | $ 0.00 | | $ 185,536.41 | $ 213,935.56 | 46.45% |
| | | | | | Count = 42 | | | | | | |
| | | | | | Grand Total | $ 774,066.83 | $ 0.00 | | $ 400,291.52 | $ 373,775.31 | 51.71% |
| | | | | | Less disposals and transfers | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% |
| | | | | | Count = 0 | | | | | | |
| | | | | | Net Grand Total | $ 774,066.83 | $ 0.00 | | $ 400,291.52 | $ 373,775.31 | 51.71% |
| | | | | | Count = 81 | | | | | | |

# Erie Islands Resort & Marina
## Net Book Value Report

Book = Internal
FYE Month = December

| Sys No | Ext | Co Asset No | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|--------|-----|-------------|-------------|-----------|----------|-------|-------------------|-----------|-------------------------------|--------------------|---------|

Report Assumptions

Report Name: Net Book Value
Source Report: <Standard Report>

Calculation Assumptions:
    Include Sec 168 Allowance & Sec 179: No

Group/Sorting Criteria:
    Group = All FAS Assets
    Include Assets that meet the following conditions:
        All FAS Assets
    Sorted by: Class (with subtotals), System No, Extension

17-40243-aih    Doc 37    FILED 03/21/17    ENTERED 03/21/17 17:49:30    Page 24 of 58

| Parcel No. | Stub # | Acres | Parcel Description | Mortgage Date 1st Postion | Ist Position Mortgage Holder | Mortgage Date 2nd Postion | 2nd Position Mortgage Holder |
|---|---|---|---|---|---|---|---|
| 006-20358-32609-001 | 10091 | 33.093 | Hotel & Marina | | LMS | | |
| 006-20358-00001-000 | 10090 | 2.17 | Vacant | 4/30/2015 | Bartholomew's & Geralsky | 7/16/2015 | LMS |
| 006-03542-25617-001 | 7785 | 34.992 | Vacant Land -Unfinished Golf Course | 4/30/2015 | Bartholomew's & Geralsky | 7/16/2015 | LMS |
| 006-03571-04651-001 | 17264 | 49.41 | Vacant Land -Unfinished Golf Course | 4/30/2015 | Bartholomew's & Geralsky | 7/16/2015 | LMS |
| 006-03581-04663-001 | 26055 | 1.343 | UDI Golf Club Villas | 4/30/2015 | Bartholomew's & Geralsky | 7/16/2015 | LMS |
| 006-03581-04663-002 | 35707 | 1.48 | UDI Tree-Top Villas | 4/30/2015 | Bartholomew's & Geralsky | 7/16/2015 | LMS |
| 006-20358-32609-000 | 5265 | 84.407 | Main Resort Parcel | 4/30/2015 | Bartholomew's & Geralsky | 7/16/2015 | LMS |
| 006-03542-04589-000 | 36223 | 34.5 | Vacant Land | 4/30/2015 | Bartholomew's & Geralsky | 7/16/2015 | LMS |
| 006-03581-04663-000 | 12125 | 37.087 | Vacant Land -Unfinished Golf Course | 4/30/2015 | Bartholomew's & Geralsky | 7/16/2015 | LMS |
| 006-20358-32611-000 | 14841 | 5.857 | RV Storage | 4/30/2015 | Bartholomew's & Geralsky | 7/16/2015 | LMS |
| 006-20358-32608-000 | 28860 | 17.6 | Vacant Land -Unfinished Golf Course | 4/30/2015 | Bartholomew's & Geralsky | 7/16/2015 | LMS |
| 006-20358-32610-000 | 14840 | 40 | Campgrounds | 4/30/2015 | Bartholomew's & Geralsky | 7/16/2015 | LMS |

**Under Foreclosure from Tax Ease**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 006-03571-04651-002 | 26626 | 19.971 | Erie Islands RV Park | | LMS | 7/16/2015 | |

Note: Sure the original Dollar Bank Loan date that LMS purchased.

Debtor name    Erie Islands Resort & Marina an Ohio General Partnership

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known)    17-40243

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ■ Yes. Fill in all of the information below.

**Part 1:**    **List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br><br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1**   Landmark Financial<br>Investments, Inc.<br><sub>Creditor's Name</sub><br><br><br>Attn: Robert Delisio<br>1268 North River Road, Suite 1<br>P.O. Box 4302<br>Warren, OH 44483<br><sub>Creditor's mailing address</sub> | **Describe debtor's property that is subject to a lien**<br>SEE ATTACHED<br>4495 Darr Hopfinger - Golf Course<br>Parcel 0062035832609001<br>0 Darr Hopfinger<br>Parcel 0062035800001000- Vacant Land<br>0 W. Darr Hopfinger<br>Parcel 0060354225617001- Vacant Land<br>0 Darr Hopfinger<br>Parcel 0060357104651001 - Vac | $2,756,718.29 | Unknown |

**Describe the lien**

Commerical Real Estate

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

☐ No

■ Yes. Specify each creditor, including this creditor and its relative priority.
1. Michelle Bartholomew, Joan Bartholomew &
2. Landmark Financial Investments, Inc.
3. Ottawa County Treasurer

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

<sub>Creditor's email address, if known</sub>

**Date debt was incurred**

**Last 4 digits of account number**

| | | | |
|---|---|---|---|
| **2.2**   Michelle Bartholomew, Joan<br>Bartholomew & | **Describe debtor's property that is subject to a lien** | $1,622,133.53 | Unknown |

| | |
|---|---|
| Creditor's Name | SEE ATTACHED<br>4495 Darr Hopfinger - Golf Course<br>Parcel 0062035832609001<br>0 Darr Hopfinger<br>Parcel 0062035800001000- Vacant Land<br>0 W. Darr Hopfinger<br>Parcel 0060354225617001- Vacant Land<br>0 Darr Hopfinger<br>Parcel 0060357104651001 - Vac |
| Daniel Geralsky<br>5706 Everett East Rd.<br>Hubbard, OH 44425 | |
| Creditor's mailing address | **Describe the lien**<br>Mortgage |
| | **Is the creditor an insider or related party?**<br>■ No<br>☐ Yes |
| Creditor's email address, if known | **Is anyone else liable on this claim?**<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Date debt was incurred** | |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?**<br>☐ No<br>■ Yes. Specify each creditor, including this creditor and its relative priority.<br>Specified on line 2.1 | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

| 2.3 | Ottawa County Treasurer | | $144,212.54 | Unknown |
|---|---|---|---|---|
| | Creditor's Name | **Describe debtor's property that is subject to a lien**<br>SEE ATTACHED<br>4495 Darr Hopfinger - Golf Course<br>Parcel 0062035832609001<br>0 Darr Hopfinger<br>Parcel 0062035800001000- Vacant Land<br>0 W. Darr Hopfinger<br>Parcel 0060354225617001- Vacant Land<br>0 Darr Hopfinger<br>Parcel 0060357104651001 - Vac | | |

| | |
|---|---|
| 315 Madison St.<br>Port Clinton, OH 43452 | |
| Creditor's mailing address | **Describe the lien**<br>Real Estate Taxes |
| | **Is the creditor an insider or related party?**<br>■ No<br>☐ Yes |
| Creditor's email address, if known | **Is anyone else liable on this claim?**<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Date debt was incurred**<br>2016 - 2/2017 | |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?**<br>☐ No<br>■ Yes. Specify each creditor, including this creditor and its relative priority.<br>Specified on line 2.1 | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

| | | |
|---|---|---|
| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $4,523,064.36 |

**Part 2:** List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

17-40243-aih    Doc 37    FILED 03/21/17    ENTERED 03/21/17 17:49:30    Page 28 of 58

Debtor name    Erie Islands Resort & Marina an Ohio General Partnership

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known)    17-40243

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims     12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)**.**

   ☐ No. Go to Part 2.

   ☒ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>Cory David<br>248 Brinker St.<br>Bellevue, OH 44811 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $4,680.00 | $4,680.00 |
| | Date or dates debt was incurred | Basis for the claim:<br>Wages | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>☒ No<br>☐ Yes | | |
| **2.2** | Priority creditor's name and mailing address<br>Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $3,663.74 | $3,663.74 |
| | Date or dates debt was incurred<br>4th Qtr 2016 | Basis for the claim:<br>941 | | |
| | Last 4 digits of account number <u>1745</u><br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☒ No<br>☐ Yes | | |

17-40243-aih    Doc 37    FILED 03/21/17    ENTERED 03/21/17 17:49:30    Page 29 of 58

| Debtor | Erie Islands Resort & Marina an Ohio General Partnership | Case number (if known) | 17-40243 |
|---|---|---|---|

Name

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $114.33 | $114.33 |
|---|---|---|---|---|

**Internal Revenue Service**
PO Box 7346
Philadelphia, PA 19101-7346

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
4th Qtr 2016

Basis for the claim:
940

Last 4 digits of account number __1745__

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $631.40 | $631.40 |
|---|---|---|---|---|

**Internal Revenue Service**
PO Box 804522
Cincinnati, OH 45280-4522

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
2/15/2017

Basis for the claim:
941

Last 4 digits of account number __1745__

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $207.68 | $207.68 |
|---|---|---|---|---|

**Internal Revenue Service**
PO Box 804522
Cincinnati, OH 45280-4522

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
2/15/2017

Basis for the claim:
941

Last 4 digits of account number __1745__

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $154,221.04 | $154,221.04 |
|---|---|---|---|---|

**Joan A. Bartholomew**
5706 Everett East Road
Hubbard, OH 44425

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
1/01/2015 -2/16/2016

Basis for the claim:
Commissions

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| Debtor | Erie Islands Resort & Marina an Ohio General Partnership | Case number (if known) | 17-40243 |
|---|---|---|---|
| | Name | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>Check all that apply. | $130,000.00 | $130,000.00 |
|---|---|---|---|---|
| | John M. Gronvall, CEO<br>4250 Stratford<br>Boardman, OH 44512 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>Wages | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | ☑ No<br>☐ Yes | | |

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>Check all that apply. | $1,904.00 | $1,904.00 |
|---|---|---|---|---|
| | Linda Brown<br>115 Austin St.<br>Fremont, OH 43420 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>Wages | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | ☑ No<br>☐ Yes | | |

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>Check all that apply. | $101,769.32 | $101,769.32 |
|---|---|---|---|---|
| | Michelle M. Bartholomew<br>5706 Everett East Road<br>Hubbard, OH 44425 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>Wages | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | ☑ No<br>☐ Yes | | |

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>Check all that apply. | $13,567.43 | $13,567.43 |
|---|---|---|---|---|
| | Ohio Department of Taxation<br>compliance Division<br>PO Box 182401<br>Columbus, OH 43218-2401 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>State Tax Lien | | |
| | Last 4 digits of account number 3151 | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ☑ No<br>☐ Yes | | |

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $13,605.56 | $13,605.56 |
|---|---|---|---|---|

Ohio Department of Taxation
compliance Division
PO Box 182401
Columbus, OH 43218-2401

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
State tax lien

Last 4 digits of account number __2252__

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.12 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $1,188.52 | $1,188.52 |
|---|---|---|---|---|

Ohio Department of Taxation
compliance Division
PO Box 182401
Columbus, OH 43218-2401

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
State tax lien

Last 4 digits of account number __2036__

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.13 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $1,994.18 | $1,994.18 |
|---|---|---|---|---|

Ohio Department of Taxation
compliance Division
PO Box 182401
Columbus, OH 43218-2401

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
State tax lien

Last 4 digits of account number __1111__

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.14 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $4,100.00 | $4,100.00 |
|---|---|---|---|---|

Ohio Department of Taxation
PO Box 16158
Columbus, OH 43216-6158

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
1/01/2015 -3/31/2015

Basis for the claim:
Commercial Activity Tax

Last 4 digits of account number __2645__

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.15 | Priority creditor's name and mailing address<br>Ohio Department of Taxation<br>PO Box 16158<br>Columbus, OH 43216-6158 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $2,000.00 | $2,000.00 |
| | Date or dates debt was incurred<br>4/01/2015 - 6/30/2015 | Basis for the claim:<br>Commercial Activity Tax | | |
| | Last 4 digits of account number __2645__ | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | | |

| 2.16 | Priority creditor's name and mailing address<br>Ohio Department of Taxation<br>PO Box 16158<br>Columbus, OH 43216-6158 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $1,725.79 | $1,725.79 |
| | Date or dates debt was incurred<br>7/01/2015 - 9/30/2015 | Basis for the claim:<br>Commercial Activity Tax | | |
| | Last 4 digits of account number __2645__ | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | | |

| 2.17 | Priority creditor's name and mailing address<br>Ohio Department of Taxation<br>PO Box 16158<br>Columbus, OH 43216-6158 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $2,161.09 | $2,161.09 |
| | Date or dates debt was incurred<br>10/01/2015 - 12/31/2015 | Basis for the claim:<br>Commercial Activity Tax | | |
| | Last 4 digits of account number __2645__ | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | | |

| 2.18 | Priority creditor's name and mailing address<br>Port Clinton - Department of Taxation<br>1868 East Perry Street<br>Port Clinton, OH 43452-1499 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $109.16 | $109.16 |
| | Date or dates debt was incurred<br>4th Qrt 2016 | Basis for the claim:<br>Tax | | |
| | Last 4 digits of account number __1745__ | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | | |

| 2.19 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $102.21 | $102.21 |
|---|---|---|---|---|

Regional Income Tax Agency
PO Box 477900
Broadview Heights, OH 44147-7900

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
4th Qtr 2016

Basis for the claim:
Rita Tax

Last 4 digits of account number 1745

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

## Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

**3.**   **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | Amount of claim |
|---|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,862.50 |
|---|---|---|---|

4K Group, LLC
PO Box 308
Hubbard, OH 44425

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  01/2016 - 2/01/2017

Basis for the claim:  Rent Corporate Office

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,600.00 |
|---|---|---|---|

Ace Lawn Care & Landscaping
PO Box 291
Clyde, OH 43410

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  6/17/2016

Basis for the claim:  Landscaping

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $80.00 |
|---|---|---|---|

BL Business Services
6436 Belmont Ave.
Girard, OH 44420

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Payroll Service

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

Bryan M. Ridder, Esq.
20 Federal Plaza West
Suite M6
Youngstown, OH 44503

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Legal Services

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

Carl R. Gordon c/o
D. Jeffrey Rengel, Esq.
421 Jackson St.
Sandusky, OH 44870

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Listed for notice

Last 4 digits of account number  271H

Is the claim subject to offset? ■ No ☐ Yes

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

Carl R. Gordon, et al c/o
Mark S. Abood, Esq.
Hanna CRE- Principal - Managing Director
1350 Euclid Avenue, Suite 700
Cleveland, OH 44115

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Listed for notice

**Last 4 digits of account number** 271H

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $84.50 |
|---|---|---|---|

CBCinnovis, Inc.
PO Box 535595
Pittsburgh, PA 15253

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 3/01/2015 -9/30/2015

**Basis for the claim:** Business Debt

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $1,710.70 |
|---|---|---|---|

Cintas Corporation
PO Box 630910
Cincinnati, OH 45263

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 5/2015 - 5/21/2015

**Basis for the claim:** Uniform Rental

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $615.81 |
|---|---|---|---|

Clinton Stephens aba Bay Pest Control
4772 Little Portage East Rd.
Port Clinton, OH 43452

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 8/01/2015

**Basis for the claim:** Pest Control Service

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $3,256.96 |
|---|---|---|---|

Columbia Gas of Ohio
PO Box 742510
Cincinnati, OH 45274

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 10/2016 - 2/09/2017

**Basis for the claim:** Utility Service

**Last 4 digits of account number** 0005

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $62.00 |
|---|---|---|---|

Columbia Gas of Ohio
PO Box 742510
Cincinnati, OH 45274

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 1/30/2017

**Basis for the claim:** Utility Service

**Last 4 digits of account number** 0003

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $205.71 |
|---|---|---|---|

Columbia Gas of Ohio
PO Box 742510
Cincinnati, OH 45274

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 1/29/2016 - 1/30/2017

**Basis for the claim:** Utility Service

**Last 4 digits of account number** 0002

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $111.29 |
|---|---|---|---|
| | Columbia Gas of Ohio<br>PO Box 742510<br>Cincinnati, OH 45274 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** 10/2016- 2/14/2017 | **Basis for the claim:** Utility Service | |
| | **Last 4 digits of account number** 0000 | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.14 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $171.76 |
|---|---|---|---|
| | Columbia Gas of Ohio<br>PO Box 742510<br>Cincinnati, OH 45274 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** 2016 - 1/30/2017 | **Basis for the claim:** Utility Service | |
| | **Last 4 digits of account number** 0003 | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.15 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $111.29 |
|---|---|---|---|
| | Columbia Gas of Ohio<br>PO Box 742510<br>Cincinnati, OH 45274 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** 12/26/2016 - 1/30/2017 | **Basis for the claim:** Utility Service | |
| | **Last 4 digits of account number** 0004 | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.16 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $251.23 |
|---|---|---|---|
| | Columbia Gas of Ohio<br>PO Box 742510<br>Cincinnati, OH 45274 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** 12/26/2016 -1/30/2017 | **Basis for the claim:** Utility Service | |
| | **Last 4 digits of account number** 0001 | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.17 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $2,190.30 |
|---|---|---|---|
| | Culligan of Fort Wayne<br>3425 Centennial Drive<br>Fort Wayne, IN 46808-4515 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** 5/30/2016 | **Basis for the claim:** Utility Service | |
| | **Last 4 digits of account number** 0006 | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.18 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $5,859.00 |
|---|---|---|---|
| | CWS Environmental Clean Water Services<br>PO Box 514<br>Perrysburg, OH 43552-0514 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** 12/28/2016 - 12/16/2017 | **Basis for the claim:** Licensed Operator Water/Sewage Plan | |
| | **Last 4 digits of account number** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.19 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $13,007.87 |
|---|---|---|---|
| | Cyclone Services<br>3063 County Road 290 PO Box 85<br>Vickery, OH 43464 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** 01/2016-2/01/2017 | **Basis for the claim:** Trash Removal | |
| | **Last 4 digits of account number** 4289 | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.20 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,240.00 |
|---|---|---|---|
| | D & G Focht Contr Co. Inc.<br>2040 E. State Road<br>PO Box 446<br>Port Clinton, OH 43452 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** 2016-9/26/2016 | **Basis for the claim:** Excavating Service | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.21 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|
| | Daniel G. Geralsky<br>5706 Everett East Road<br>Hubbard, OH 44425 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Listed for notice | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.22 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|
| | David Bennett, Jr. c/o<br>Linda Kroeger Baum, Esq.<br>132 Madison St.<br>Port Clinton, OH 43452 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Listed for notice | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.23 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|
| | Dov Y. Frankel, Esq.<br>Taft Stettinius & Hollister LLP<br>200 Public Square, Suite 3500<br>Cleveland, OH 44114-2302 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Listed for notice | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.24 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $459.07 |
|---|---|---|---|
| | Easton Telecom Services, LLC<br>PO Box 74836<br>Cleveland, OH 44194-4836 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Phones | |
| | **Last 4 digits of account number** 2001 | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.25 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $151.22 |
|---|---|---|---|
| | Engler Printing Company<br>808 W. State Street<br>Fremont, OH 43420 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** 2/20/2015 | **Basis for the claim:** Printing Service | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.26 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $21,040.08 |
|---|---|---|---|
| | Flynn, Py & Kruse Co., L.P.A.<br>115 West Perry Street<br>Port Clinton, OH 43452 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** 12/16/2016 | **Basis for the claim:** Legal Services | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.27 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $14,164.42 |
|------|------|------|------|

Governor Insurance Agency, Inc.
PO Box 770
972 Youngstown-Kingsville Rd.
Vienna, OH 44473

Date(s) debt was incurred __2/2209 - 6/21/2011__

Last 4 digits of account number __2641__

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __Insurance__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $10,886.38 |
|------|------|------|------|

Group Management Services, Inc.
Attn: Mark Watkins
3296 Columbia Road, Suite 101
Richfield, OH 44286

Date(s) debt was incurred _____

Last 4 digits of account number _____

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __Money Owed__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $607.78 |
|------|------|------|------|

Habitec Securtiy , Inc.
PO Box 352497
Toledo, OH 43635-2497

Date(s) debt was incurred __1/2016 -1/04/2017__

Last 4 digits of account number __4732__

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __Fire Alarm Service__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $300.00 |
|------|------|------|------|

Hunt Communications
PO Box 5688
Canton, GA 30114

Date(s) debt was incurred __4/13/2016__

Last 4 digits of account number _____

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __Phone System__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $15,487.01 |
|------|------|------|------|

International Renaissance Developers Inc
1110 Trumbull Ave.
Girard, OH 44420

Date(s) debt was incurred _____

Last 4 digits of account number _____

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __Payroll__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $3,953.90 |
|------|------|------|------|

IPFS Corporation
PO Box 412086
Salt Lake City, UT 84141-2086

Date(s) debt was incurred __2/06/2016__

Last 4 digits of account number __0777__

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __Insurance Financing__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $8,782.23 |
|------|------|------|------|

John M. Gronvall, CEO
4250 Stratford Boardman
Boardman, OH 44512

Date(s) debt was incurred __5/14/2012 -8/10-2016__

Last 4 digits of account number _____

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __Credit card purchases/ Funds advanced__

Is the claim subject to offset? ■ No ☐ Yes

| 3.34 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $0.00 |
|---|---|---|---|

Kirk W. Roessler, Esq.
Walter/ Haverfield, LLP
1301 East Ninth Street
Suite 3500
Cleveland, OH 44114-1821

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Listed for notice

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.35 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $0.00 |
|---|---|---|---|

Leo J. Puhalla, Esq.
Manchester, Newman & Bennett
Level 2 The Commerce Building
201 E. Commerce, Ste 200
Youngstown, OH 44503

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Listed for notice

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.36 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $9,355.93 |
|---|---|---|---|

Marlin Leasing

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 11/22/13 - Present

**Basis for the claim:** Leased Equipment

**Last 4 digits of account number** 5002

Is the claim subject to offset? ■ No ☐ Yes

| 3.37 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $2,034.84 |
|---|---|---|---|

Marlin Leasing

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 11/22/2013 - Present

**Basis for the claim:** Leased Equipment

**Last 4 digits of account number** 5001

Is the claim subject to offset? ■ No ☐ Yes

| 3.38 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $14,846.23 |
|---|---|---|---|

Marlin Leasing

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 10/21/2015 - Present

**Basis for the claim:** Leased Equipment

**Last 4 digits of account number** 5003

Is the claim subject to offset? ■ No ☐ Yes

| 3.39 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $1,625.00 |
|---|---|---|---|

Mcritchie Water LLC
1678 W. Fremont Road
Port Clinton, OH 43452

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 3/31/2014

**Basis for the claim:** Water Hauling

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.40 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $23,687.75 |
|---|---|---|---|

Microdoctor
4195 Parkman Rd. NW
Warren, OH 44481

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Computer Services

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,079.58 |
| --- | --- | --- | --- |

**3.41** Nonpriority creditor's name and mailing address

Moto Electric
262 Cleveland Rd.
Norwalk, OH 44857

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Money Owed

Is the claim subject to offset? ■ No ☐ Yes

$2,079.58

---

**3.42** Nonpriority creditor's name and mailing address

O'Connor, Hoso & Loree, LLC
8700 E. Market St.
Warren, OH 44484

**Date(s) debt was incurred** 1/01/2016

**Last 4 digits of account number** 3296

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Accounting Services

Is the claim subject to offset? ■ No ☐ Yes

$36,370.00

---

**3.43** Nonpriority creditor's name and mailing address

Ohio Edison
PO Box 3687
Akron, OH 44309-3687

**Date(s) debt was incurred** 12/26/2016 - 1/26/2017

**Last 4 digits of account number** 4538

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Utility Service

Is the claim subject to offset? ■ No ☐ Yes

$201.16

---

**3.44** Nonpriority creditor's name and mailing address

Ohio Edison
PO Box 3687
Akron, OH 44308-3687

**Date(s) debt was incurred** 12/26/2016- 1/27/2017

**Last 4 digits of account number** 9989

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Utility Service

Is the claim subject to offset? ■ No ☐ Yes

$219.53

---

**3.45** Nonpriority creditor's name and mailing address

Ohio Edison
PO Box 3687
Akron, OH 44309-3687

**Date(s) debt was incurred** 12/25/2016 - 1/26/2017

**Last 4 digits of account number** 9788

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Utility Service

Is the claim subject to offset? ■ No ☐ Yes

$319.62

---

**3.46** Nonpriority creditor's name and mailing address

Ohio Edison
PO Box 3687
Akron, OH 44308-3687

**Date(s) debt was incurred** 12/25/2016 - 1/26/2017

**Last 4 digits of account number** 6728

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Utility Service

Is the claim subject to offset? ■ No ☐ Yes

$144.27

---

**3.47** Nonpriority creditor's name and mailing address

Ohio Edison
PO Box 3687
Akron, OH 44308-3687

**Date(s) debt was incurred** 12/25/2016 -1/26/2017

**Last 4 digits of account number** 8740

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Utility Service

Is the claim subject to offset? ■ No ☐ Yes

$268.20

---

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $253.93 |
|---|---|---|---|

**3.48** Nonpriority creditor's name and mailing address
Ohio Edison
PO Box 3687
Akron, OH 44308-3687

☐ Contingent
☐ Unliquidated
☐ Disputed

**As of the petition filing date, the claim is:** *Check all that apply.* $253.93

Date(s) debt was incurred  12/25/2016 - 1/26/2017
Last 4 digits of account number  6645

Basis for the claim:  Utility Service

Is the claim subject to offset? ■ No ☐ Yes

---

**3.49** Nonpriority creditor's name and mailing address
Ohio Edison
PO Box 3687
Akron, OH 44308-3687

☐ Contingent
☐ Unliquidated
☐ Disputed

**As of the petition filing date, the claim is:** *Check all that apply.* $203.17

Date(s) debt was incurred  12/25/2016 - 1/26/2017
Last 4 digits of account number  6553

Basis for the claim:  Utility Service

Is the claim subject to offset? ■ No ☐ Yes

---

**3.50** Nonpriority creditor's name and mailing address
Ohio Edison
PO Box 3687
Akron, OH 44308-3687

☐ Contingent
☐ Unliquidated
☐ Disputed

**As of the petition filing date, the claim is:** *Check all that apply.* $233.03

Date(s) debt was incurred  12/25/2016 - 1/26/2017
Last 4 digits of account number  8666

Basis for the claim:  Utility Service

Is the claim subject to offset? ■ No ☐ Yes

---

**3.51** Nonpriority creditor's name and mailing address
Ohio Edison
PO Box 3687
Akron, OH 44308-3687

☐ Contingent
☐ Unliquidated
☐ Disputed

**As of the petition filing date, the claim is:** *Check all that apply.* $284.14

Date(s) debt was incurred  12/25/2016 - 1/26/2017
Last 4 digits of account number  9169

Basis for the claim:  Utility Service

Is the claim subject to offset? ■ No ☐ Yes

---

**3.52** Nonpriority creditor's name and mailing address
Ohio Edison
PO Box 3687
Akron, OH 44308-3687

☐ Contingent
☐ Unliquidated
☐ Disputed

**As of the petition filing date, the claim is:** *Check all that apply.* $608.02

Date(s) debt was incurred  12/26/2016 -1/26/2017
Last 4 digits of account number  6470

Basis for the claim:  Utility Service

Is the claim subject to offset? ■ No ☐ Yes

---

**3.53** Nonpriority creditor's name and mailing address
Ohio Edison
PO Box 3687
Akron, OH 44308-3687

☐ Contingent
☐ Unliquidated
☐ Disputed

**As of the petition filing date, the claim is:** *Check all that apply.* $458.63

Date(s) debt was incurred  12/25/2016 - 1/26/2017
Last 4 digits of account number  9078

Basis for the claim:  Utility Service

Is the claim subject to offset? ■ No ☐ Yes

---

**3.54** Nonpriority creditor's name and mailing address
Ohio Edison
PO Box 3687
Akron, OH 44308-3687

☐ Contingent
☐ Unliquidated
☐ Disputed

**As of the petition filing date, the claim is:** *Check all that apply.* $1,632.18

Date(s) debt was incurred  12/25/2016 - 1/26/2017
Last 4 digits of account number  8583

Basis for the claim:  Utility Service

Is the claim subject to offset? ■ No ☐ Yes

| 3.55 | **Nonpriority creditor's name and mailing address**<br>Ohio Edison<br>PO Box 3687<br>Akron, OH 44308-3687<br>**Date(s) debt was incurred** _12/25/2016 - 1/26/2017_<br>**Last 4 digits of account number** _6898_ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _Utility Service_<br>Is the claim subject to offset? ■ No ☐ Yes | $3,426.12 |
|---|---|---|
| 3.56 | **Nonpriority creditor's name and mailing address**<br>Ohio Edison<br>PO Box 3687<br>Akron, OH 44308-3687<br>**Date(s) debt was incurred** _12/25/2016 - 1/30/2017_<br>**Last 4 digits of account number** _6397_ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _Utility Service_<br>Is the claim subject to offset? ■ No ☐ Yes | $189.77 |
| 3.57 | **Nonpriority creditor's name and mailing address**<br>Ohio Edison<br>PO Box 3687<br>Akron, OH 44308-3687<br>**Date(s) debt was incurred** _12/25/2016 - 1/27/2017_<br>**Last 4 digits of account number** _8989_ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _Utility Service_<br>Is the claim subject to offset? ☐ No ☐ Yes | $2,443.91 |
| 3.58 | **Nonpriority creditor's name and mailing address**<br>Ohio Edison<br>PO Box 3687<br>Akron, OH 44308-3687<br>**Date(s) debt was incurred** _12/25/2016 - 1/26/2017_<br>**Last 4 digits of account number** _8500_ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _Utility Service_<br>Is the claim subject to offset? ■ No ☐ Yes | $3,444.70 |
| 3.59 | **Nonpriority creditor's name and mailing address**<br>Ohio Edison<br>PO Box 3687<br>Akron, OH 44308-3687<br>**Date(s) debt was incurred** _12/22/2016 -1/24/2017_<br>**Last 4 digits of account number** _3834_ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _Utility Service_<br>Is the claim subject to offset? ■ No ☐ Yes | $13.40 |
| 3.60 | **Nonpriority creditor's name and mailing address**<br>Ohio Edison<br>PO Box 3687<br>Akron, OH 44308-3687<br>**Date(s) debt was incurred** _12/17/2016 -1/19/2017_<br>**Last 4 digits of account number** _9651_ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _Utility Service_<br>Is the claim subject to offset? ■ No ☐ Yes | $1,286.51 |
| 3.61 | **Nonpriority creditor's name and mailing address**<br>Ohio Jobs and Family Services<br>PO Box 182413<br>Columbus, OH 43218-2413<br>**Date(s) debt was incurred** _4th Qtr 2016_<br>**Last 4 digits of account number** _0007_ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | $85.18 |

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $560.95 |
| --- | --- | --- | --- |
| | Ortman Drilling, Inc.<br>241 N. County Road 300<br>Kokomo, IN 46901 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  3/2016 - 6/03/2016 | Basis for the claim:  Water Plant Service | |
| | Last 4 digits of account number  _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $560.95 |
| --- | --- | --- | --- |
| | Ottawa County Sanitary Engineer<br>315 Madison Street<br>Room 105<br>Port Clinton, OH 43452 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  _ | Basis for the claim:  Utility Service | |
| | Last 4 digits of account number  _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,044.04 |
| --- | --- | --- | --- |
| | Pitney Bowes, Inc.<br>PO Box 371887<br>Pittsburgh, PA 15250-7887 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  _ | Basis for the claim:  Postage | |
| | Last 4 digits of account number  _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $790.00 |
| --- | --- | --- | --- |
| | Precision Roofing & Siding LLC<br>1722 Morrison St.<br>Fremont, OH 43420 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  _ | Basis for the claim:  Roofing Service | |
| | Last 4 digits of account number  _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,638.87 |
| --- | --- | --- | --- |
| | Process Solutions, Inc.<br>7845 Palace Drive<br>Cincinnati, OH 45249 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  _ | Basis for the claim:  Complaint | |
| | Last 4 digits of account number  V235 | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
| --- | --- | --- | --- |
| | Process Solutions, Inc. c/o<br>Paul M. Shipp, Est.<br>Weston Hurd LLP<br>1301 E. 9th Street, Suite 1900<br>Cleveland, OH 44114-1862 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  _ | Basis for the claim:  Listed for notice | |
| | Last 4 digits of account number  H235 | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $532.00 |
| --- | --- | --- | --- |
| | Protect -N- Shred, Inc.<br>PO Box 85<br>Cortland, OH 44410 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  _ | Basis for the claim:  Shredding Service | |
| | Last 4 digits of account number  _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,098.45 |
|---|---|---|---|
| | Purchase Power<br>PO Box 371874<br>Pittsburgh, PA 15250-7874 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $850.00 |
|---|---|---|---|
| | Richard & Cheryl Baker<br>4802 3rd Ave.<br>Parkersburg, WV 26101 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: Note loan | |
| | Last 4 digits of account number 4071 | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,392.64 |
|---|---|---|---|
| | Ricoh<br>PO Box 827577<br>Philadelphia, PA 19182-7577 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: Leased Equipment | |
| | Last 4 digits of account number 5866 | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,594.24 |
|---|---|---|---|
| | Spectrum Business - Time Warner Cable<br>PO Box 0901<br>Carol Stream, IL 60132-0901 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: Cable Service | |
| | Last 4 digits of account number 3601 | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,139.26 |
|---|---|---|---|
| | Spectrum Business - Time Warner Cable<br>PO Box 0901<br>Carol Stream, IL 60132-0901 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: Cable Service | |
| | Last 4 digits of account number 7901 | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,443.42 |
|---|---|---|---|
| | Spectrum Business - Time Warner Cable<br>PO Box 0901<br>Carol Stream, IL 60132-0901 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: Cable Service | |
| | Last 4 digits of account number 6101 | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,101.38 |
|---|---|---|---|
| | SS & C Technologies, Inc.<br>PO Box 416973<br>Boston, MA 02241-6973 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: Software Licensing Agreement | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $22,590.94 |
|---|---|---|---|
| | Uni-Tech Environmental Services, Inc.<br>85 Benedict Ave., Suite 104<br>Norwalk, OH 44857 | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: Licensed Operator Water/Sewage Plant | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $60,522.09 |
|---|---|---|---|
| | United Leasing c/o<br>Matt Carlisle<br>3700 Morgan Ave.<br>Evansville, IN 47715 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred 12/27/2013 - Present | | |
| | Last 4 digits of account number 0001 | Basis for the claim: Leased Equipment | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $17,842.07 |
|---|---|---|---|
| | Volunteer Energy Services, Inc.<br>PO Box 73041<br>Cleveland, OH 44193 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number 0014 | Basis for the claim: Marketer Provider of Gas | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

## Part 3: List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

## Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 437,745.45 |
| 5b. Total claims from Part 2 | 5b. + | $ | 377,669.11 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 815,414.56 |

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest    Data Recovery System - $14,846.23 | |
|      State the term remaining    10/21/2018 | |
|      List the contract number of any government contract    401-139075-003 | Marlin Leasing |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest    Hot Water Tanks - $2,034.84 | |
|      State the term remaining    11/22/2017 | |
|      List the contract number of any government contract    401-1390765-001 | Marlin Leasing |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest    Appliances Cottage -$9,355.93 | |
|      State the term remaining    11/22/2017 | |
|      List the contract number of any government contract    401-1390765-002 | Marlin Leasing |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest    Copier - Model MPC3004-Plus | |
|      State the term remaining    9/22/2016 | |
|      List the contract number of any government contract    6065866 | Ricoh |

17-40243-aih    Doc 37    FILED 03/21/17    ENTERED 03/21/17 17:49:30    Page 46 of 58

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | Culligan Water Plant System  = $60,522.09 | |
|---|---|---|---|
| | State the term remaining | 12/27/2018 | United Leasing & Finance  c/o Matt Carlisle 3700 Morgan Ave. Evansville, IN 47715 |
| | List the contract number of any government contract | 185860001 | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | Plant, Vitual Phone System & Backflow Preventor - $26,452.69 | |
|---|---|---|---|
| | State the term remaining | 6/07/2019 | United Leasing & Finance  c/o Matt Carlisle 3700 Morgan Ave. Evansville, IN 47715 |
| | List the contract number of any government contract | 185860002 | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    Erie Islands Resort & Marina an Ohio General Partnership

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known)    17-40243

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1  Legacy Developments, LLC | PO Box 297 Englewood, OH 45322 | Process Solutions, Inc. | ☐ D _____ <br> ■ E/F ___3.66___ <br> ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name    Erie Islands Resort & Marina an Ohio General Partnership

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known)    17-40243

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**    Income

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | For year before that:<br>From  1/01/2015 to 12/31/2015 | ■ Operating a business<br>☐ Other _____ | $760,224.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
   |---|---|---|---|
   | 3.1.    See Attached | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership

Official Form 207    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    page 1

debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☑ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

---

**Part 3:** Legal Actions or Assignments

---

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | Carl R. Gordon, et al v. Erie Islands Resort & Marina, et al 10-CV-271H | Judgment | Sixth Appellate District Ottawa County | ☐ Pending ☐ On appeal ☐ Concluded |
| 7.2. | Process Solutions, Inc. v. Erie Islands Resort & Marina 2015 CV H235 | Mediation | Ottawa County Common Pleas Court 315 Madison St., Suite 301 Port Clinton, OH 43452 | ☐ Pending ☐ On appeal ☐ Concluded |
| 7.3. | Bennet v. Erie Islands Resort & Marina, Inc. 2015 CV 210H | | Ottawa County Common Pleas Court 315 Madison St., Suite 301 Port Clinton, OH 43452 | ☐ Pending ☐ On appeal ☐ Concluded |
| 7.4. | Karen S. Walderzak vs. Erie Islands Resort & Marina, Erie Islands Resort & Marina, Inc. and Erie Islands Holding Company 11-CV-606H | Complaint | Ottawa County Common Pleas Court 315 Madison St., Suite 301 Port Clinton, OH 43452 | ☐ Pending ☐ On appeal ☐ Concluded |
| 7.5. | Dena Knighten vs. Erie Islands Resort & Marina 14-CV-082C | Judgment | Ottawa County Common Pleas Court 315 Madison St., Suite 301 Port Clinton, OH 43452 | ☐ Pending ☐ On appeal ☐ Concluded |

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.6.　Randy Walters, et al. vs. Erie Islands Resort & Marina, Erie Islands Holding Compnay LTD and Legacy Developments of Ohio LLC 16-CV-328H | Civil | Ottawa County Common Pleas Court 315 Madison St., Suite 301 Port Clinton, OH 43452 | ☐ Pending ☐ On appeal ☐ Concluded |

**8.　Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:　Certain Gifts and Charitable Contributions**

**9.　List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:　Certain Losses**

**10.　All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Dates of loss | Value of property lost |
|---|---|---|---|
| Campgrounds - A Public Stays New 5th wheel burned down due to manufacture defect. | Compensated for the loss of rents in campground by insurance. Seneca Insurance Claim #16IINO33 | 5/15/2016 | $10,270.03 |
| Campgrounds - A Public Stays New 5th Wheel - Burned down due to manufacture defect. | $15,142.95 - State Farm Insurance - Paid public daily rent for two RV sites. | 5/15/2016 | $15,142.95 |
| EPA License water plant operator caused major damage to water plant - caused repair as well as loss in rents to delay opening 2016 season. | Approx. Loss of Business and Damages - $250,000 - $500,000 Loss Open Claim - 04-007807 - Insurance Premier Claims - Insured Uni-Tech Environmental Inc. | March 2016 | $0.00 |

---

**Part 6:　Certain Payments or Transfers**

**11.　Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Suhar & Macejko, LLC. 29 E. Front Street, 2nd Floor PO Box 1497 Youngstown, OH 44501 | $7,500.00 Attorney Fee / $335.00 Filing Fee | 2/15/2017 | $7,835.00 |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| Part 9: | Personally Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
   Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
   Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
   List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
   List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
   List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
   *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

   *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

   *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Report all notices, releases, and proceedings known, regardless of when they occurred.

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No.
☑ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Erie Islands Resort & Marina<br>4495 West Darr-Hopfinger Rd.<br>Port Clinton, OH 43452 | Ohio -EPA - Water & Sewer<br>30 East Broad Street, 25th Floor<br>Columbus, OH 43215 | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.   Erie Islands Resort & Marina<br>1110 Trumbull Ave.<br>Girard, OH 44420 | Real Estate Developer - Recreational | **EIN:**     34-1551745<br><br>**From-To**  5/01/1987 - 2/16/2017 |

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
    ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   Michelle Barhtholomew, CFO<br>1110 Trumbull Ave.<br>Girard, OH 44420 | 2008- Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|

26d.1.   United Leasing, Inc.
3700 Morgan Ave.
Evansville, IN 47715

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | Michelle Bartholomew | March 2017 | $2,070 - Cost |
| | Name and address of the person who has possession of inventory records | | |
| | Unknown | | |
| 27.2. | Ken Feathers - Food Director | September 2015 | $2,070 - Costs |
| | Name and address of the person who has possession of inventory records | | |
| | Erie Islands Resort & Marina 1110 Trumbull Ave. Girard, OH 44420 | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

17-40243-aih    Doc 37    FILED 03/21/17    ENTERED 03/21/17 17:49:30    Page 55 of 58

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

---

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___March 21, 2017___

/s/ John M. Gronvall                                John M. Gronvall
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    Authorized Represenative for General
                                      Partnership

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

## LIST ALL PAYMENTS MADE DURING LAST 90 DAYS (11/18/2016-2/16/2016)

| CREDITOR | ADDRESS | BANK ACCOUNT | PAYMENT TYPE | AMOUNT PAID | PAYMENT DATE | DESCRIPTION |
|---|---|---|---|---|---|---|
| CHASE EPAY | | 01789794584 | ACH PAYMENT | $ 630.00 | 11/23/2016 | JOHN GRONVALL VISA CREDIT CARD - ERIE CHARGES |
| | | | | | | |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 2,248.19 | 11/28/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 1,524.31 | 11/28/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 1,386.60 | 11/28/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 1,342.03 | 11/28/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 829.72 | 11/28/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 695.97 | 11/28/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 312.35 | 11/28/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 253.85 | 11/28/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 243.11 | 11/28/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 177.77 | 11/28/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 134.65 | 11/28/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 108.43 | 11/28/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 91.02 | 11/28/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 69.26 | 11/28/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 65.68 | 11/28/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 51.30 | 11/28/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 31.14 | 11/28/2016 | UTILITY |
| | | | | $ 9,565.38 | | |
| | | | | | | |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 285.37 | 12/21/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 69.34 | 12/21/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 65.01 | 12/21/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 1,358.95 | 12/21/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 1,080.19 | 12/21/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 863.89 | 12/21/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 773.74 | 12/21/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 510.98 | 12/21/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 334.92 | 12/21/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 204.36 | 12/21/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 124.43 | 12/21/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 114.53 | 12/21/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 89.21 | 12/21/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 86.90 | 12/21/2016 | UTILITY |
| OHIO EDISON -FIRST ENERGY | P.O. BOX 3687 ARKON, OH 44309-3687 | 01789794584 | ACH PAYMENT | $ 50.41 | 12/21/2016 | UTILITY |
| | | | | $ 6,012.23 | | |
| | | | | | | |
| 4K GROUP LLC | P.O. Box 308 HUBBARD, OH 44425 | 01789794584 | #27373 | $ 2,287.50 | 12/12/2016 | CORPORATE OFFICE RENT |
| | | | | | | |
| UNITED LEASING | 3700 MORGAN AVE. EVANSVILLLE, IN 47715 | 01789794584 | ACH PAYMENT | $ 2,629.68 | 11/30/2016 | CAPITAL LEASE - WATER PLANT |
| UNITED LEASING | 3700 MORGAN AVE. EVANSVILLLE, IN 47715 | 01789794584 | ACH PAYMENT | $ 911.69 | 11/30/2016 | CAPITAL LEASE - WATER PLANT/SEWAGE |
| UNITED LEASING | 3700 MORGAN AVE. EVANSVILLLE, IN 47715 | 01789794584 | ACH PAYMENT | $ 2,629.68 | 1/3/2017 | CAPITAL LEASE - WATER PLANT |
| UNITED LEASING | 3700 MORGAN AVE. EVANSVILLLE, IN 47715 | 01789794584 | ACH PAYMENT | $ 911.69 | 1/3/2017 | CAPITAL LEASE - WATER PLANT/SEWAGE |
| | | | | $ 7,082.74 | | |
| | | | | | | |
| IPFS - FINANCING INSURANCE | 24722 NETWORK PLACE CHICAGO, IL 60673-1247 | 01789794584 | ACH PAYMENT | $ 3,958.90 | 12/2/2016 | INSURANCE FINANCING |
| IPFS - FINANCING INSURANCE | 24722 NETWORK PLACE CHICAGO, IL 60673-1247 | 01789794584 | ACH PAYMENT | $ 3,958.90 | 12/28/2016 | INSURANCE FINANCING |

LIST ALL PAYMENTS MADE DURING LAST 90 DAYS (11/18/2016-2/16/2016)

| CREDITOR | ADDRESS | BANK ACCOUNT | PAYMENT TYPE | PAYMENT AMOUNT | PAID | PAYMENT DATE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| IPFS - FINANCING INSURANCE | 24722 NETWORK PLACE CHICAGO, IL 60673-1247 | 01789794584 | ACH PAYMENT | $ 3,958.90 | | 1/25/2017 | INSURANCE FINANCING |
| | | | | $ 11,876.70 | | | |
| WEST BEND INSURANCE | BIN 432 MILWAUKEE, WI 53288-0432 | 01789794584 | ACH PAYMENT | $ 2,538.51 | | 12/2/2016 | INSURANCE |
| WEST BEND INSURANCE | BIN 432 MILWAUKEE, WI 53288-0432 | 01789794584 | ACH PAYMENT | $ 4,951.81 | | 1/17/2017 | INSURANCE |
| | | | | $ 7,490.32 | | | |
| MARLIN LEASING | P O BOX 13604 Philadelphia, PA 19101-3604 | 01789794584 | ACH PAYMENT | $ 920.19 | | 12/8/2016 | CAPITAL LEASE |
| MARLIN LEASING | P O BOX 13604 Philadelphia, PA 19101-3604 | 01789794584 | ACH PAYMENT | $ 778.70 | | 12/8/2016 | CAPITAL LEASE |
| MARLIN LEASING | P O BOX 13604 Philadelphia, PA 19101-3604 | 01789794584 | ACH PAYMENT | $ 701.24 | | 12/8/2016 | CAPITAL LEASE |
| MARLIN LEASING | P O BOX 13604 Philadelphia, PA 19101-3604 | 01789794584 | ACH PAYMENT | $ 247.71 | | 12/8/2016 | CAPITAL LEASE |
| MARLIN LEASING | P O BOX 13604 Philadelphia, PA 19101-3604 | 01789794584 | ACH PAYMENT | $ 920.19 | | 1/10/2017 | CAPITAL LEASE |
| MARLIN LEASING | P O BOX 13604 Philadelphia, PA 19101-3604 | 01789794584 | ACH PAYMENT | $ 701.24 | | 1/10/2017 | CAPITAL LEASE |
| MARLIN LEASING | P O BOX 13604 Philadelphia, PA 19101-3604 | 01789794584 | ACH PAYMENT | $ 247.71 | | 1/10/2017 | CAPITAL LEASE |
| | | | | $ 4,516.98 | | | |
| TIME WARNER | P.O. BOX 0901 CAROL STREAM, IL 60132-0901 | 01789794597 | ACH PAYMENT | $ 2,556.89 | | 11/21/2016 | PHONE\CABLE\INTERNET |
| JANE M. HELD, COURT REPORTER OTTAWA COUNTY COMMON PLEAS COURT | 315 MADISON STREET ROOM 301PORT CLINTON, OH 43452 | 01789794597 | #30757 | $ 945.00 | | 12/7/2016 | COURT REPORT RETURNED FUNDS FOR TRANSCRIPT |
| OTTAWA COUNTY AUDITOR | 315 MADISON STREET, ROOM 202 PORT CLINTON, OH 4345 | 01789794597 | #30756 | $ 765.02 | | 12/7/2016 | BED TAX |
| CWS ENVIRONMENTAL CLEAN WATER SE | P.O. BOX 514 PERRYSBURG, OH 43552-0514 | 01789794597 | #30763 | $ 3,137.00 | | 12/14/2016 | OPERATOR LICENSE |
| RACKSPACE MANAGEMENT | P O Box 730759 DALLAS, TX 75373-0759 | 01789794597 | ACH PAYMENT | $ 1,421.05 | | 12/19/2016 | WEB HOSTING AND EMAIL SERVER |
| RACKSPACE MANAGEMENT | P O Box 730759 DALLAS, TX 75373-0759 | 01789794597 | ACH PAYMENT | $ 1,421.05 | | 1/18/2017 | WEB HOSTING AND EMAIL SERVER |
| | | | | $ 2,842.10 | | | |
| LINDA BROWN | 115 AUSTIN ST. FREMONT, OH 43420 | 01789794597 | #30779 | $ 771.73 | | 1/24/2017 | PAYROLL CHECK |
| COREY DAVID | | 01789794607 | ACH PAYMENT | $ 1,200.00 | | 11/21/2016 | PAYROLL CHECK |
| COREY DAVID | | 01789794607 | ACH PAYMENT | $ 663.64 | | 11/29/2016 | PAYROLL CHECK |
| COREY DAVID | | 01789794607 | ACH PAYMENT | $ 663.64 | | 12/20/2016 | PAYROLL CHECK |
| COREY DAVID | | 01789794607 | ACH PAYMENT | $ 687.14 | | 1/3/2017 | PAYROLL CHECK |
| | | | | $ 3,214.42 | | | |